IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ABBOTT DIABETES CARE INC. and ABBOTT DIABETES CARE LIMITED, | ) ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | C.A. No. 21-977-CFC |
| | ) | |
| DEXCOM, INC., | ) | |
| | ) | |
| Defendant. | ) | |

**DEFENDANT DEXCOM, INC.'S**
**APPENDIX TO OPENING BRIEF**
**IN SUPPORT OF ITS MOTION TO DISMISS**
**PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 12(B)(6)**

John W. Shaw (No. 3362)
David M. Fry (No. 5486)
Nathan R. Hoeschen (No. 6232)
SHAW KELLER LLP
I.M. Pei Building
1105 North Market Street, 12th Floor
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
dfry@shawkeller.com
nhoeschen@shawkeller.com
*Attorneys for Defendant*

OF COUNSEL:
Robert A. Van Nest
Christa Anderson
Eugene M. Paige
Sophie Hood
Elizabeth A. Egan
Andrew S. Bruns
Sean M. Arenson
Jee Young (Grace) Kim
Puja Parikh
Nicholas R. Green
Yena Lee
Bilal Malik
KEKER, VAN NEST & PETERS LLP
633 Battery Street
San Francisco, CA  94111-1809
(415) 676-2276

Dated: September 13, 2021

# EXHIBIT A



US010820842B2

(12) **United States Patent**
Harper

(10) Patent No.: **US 10,820,842 B2**
(45) Date of Patent: ***Nov. 3, 2020**

(54) **METHODS AND SYSTEMS FOR EARLY SIGNAL ATTENUATION DETECTION AND PROCESSING**

(71) Applicant: **ABBOTT DIABETES CARE INC.,** Alameda, CA (US)

(72) Inventor: **Wesley Scott Harper**, Alameda, CA (US)

(73) Assignee: **ABBOTT DIABETES CARE INC.,** Alameda, CA (US)

(*) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **16/905,276**

(22) Filed: **Jun. 18, 2020**

(65) **Prior Publication Data**
US 2020/0315506 A1 Oct. 8, 2020

**Related U.S. Application Data**

(63) Continuation of application No. 16/228,910, filed on Dec. 21, 2018, which is a continuation of application No. 15/061,774, filed on Mar. 4, 2016, now Pat. No. 10,194,844, which is a continuation of application No. 13/925,694, filed on Jun. 24, 2013, now Pat. No. 9,310,230, which is a continuation of application No. 12/769,635, filed on Apr. 28, 2010, now Pat. No. 8,483,967.

(60) Provisional application No. 61/173,600, filed on Apr. 29, 2009.

(51) **Int. Cl.**
| *A61B 5/145* | (2006.01) |
| *A61B 5/1473* | (2006.01) |
| *A61B 5/1495* | (2006.01) |
| *G01N 33/66* | (2006.01) |
| *G01D 18/00* | (2006.01) |
| *G01N 31/22* | (2006.01) |
| *G16H 40/40* | (2018.01) |

(52) **U.S. Cl.**
CPC ........ *A61B 5/14532* (2013.01); *A61B 5/1473* (2013.01); *A61B 5/1495* (2013.01); *G01D 18/00* (2013.01); *G01N 31/22* (2013.01); *G01N 33/66* (2013.01); *G16H 40/40* (2018.01)

(58) **Field of Classification Search**
CPC . A61B 5/14532; A61B 5/1473; A61B 5/1495; G16H 40/40; G01D 18/00; G01N 31/22; G01N 33/66
USPC ........................................................ 702/19
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 3,581,062 A | 5/1971 | Aston |
| 3,926,760 A | 12/1975 | Allen et al. |
| 3,949,388 A | 4/1976 | Fuller |
| 4,036,749 A | 7/1977 | Anderson |
| 4,055,175 A | 10/1977 | Clemens et al. |
| 4,129,128 A | 12/1978 | McFarlane |
| 4,245,634 A | 1/1981 | Albisser et al. |
| 4,327,725 A | 5/1982 | Cortese et al. |
| 4,344,438 A | 8/1982 | Schultz |
| 4,349,728 A | 9/1982 | Phillips et al. |
| 4,425,920 A | 1/1984 | Bourland et al. |
| 4,441,968 A | 4/1984 | Emmer et al. |
| 4,464,170 A | 8/1984 | Clemens et al. |
| 4,478,976 A | 10/1984 | Goertz et al. |
| 4,494,950 A | 1/1985 | Fischell |
| 4,509,531 A | 4/1985 | Ward |
| 4,527,240 A | 7/1985 | Kvitash |
| 4,538,616 A | 9/1985 | Rogoff |
| 4,619,793 A | 10/1986 | Lee |
| 4,671,288 A | 6/1987 | Gough |
| 4,703,756 A | 11/1987 | Gough et al. |
| 4,731,726 A | 3/1988 | Allen, III |
| 4,749,985 A | 6/1988 | Corsberg |
| 4,757,022 A | 7/1988 | Shults et al. |
| 4,759,828 A | 7/1988 | Young et al. |
| 4,777,953 A | 10/1988 | Ash et al. |
| 4,779,618 A | 10/1988 | Mund et al. |
| 4,847,785 A | 7/1989 | Stephens |
| 4,854,322 A | 8/1989 | Ash et al. |
| 4,890,620 A | 1/1990 | Gough |

(Continued)

FOREIGN PATENT DOCUMENTS

| EP | 0098592 | 1/1984 |
| EP | 0127958 | 12/1984 |

(Continued)

OTHER PUBLICATIONS

Armour, J. C., et al., "Application of Chronic Intravascular Blood Glucose Sensor in Dogs", Diabetes, vol. 39, 1990, pp. 1519-1526.

(Continued)

*Primary Examiner* — Jerry Lin
(74) *Attorney, Agent, or Firm* — One LLP

(57) **ABSTRACT**

Provided are methods and apparatus for receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during the adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

**30 Claims, 7 Drawing Sheets**

A 2

US 10,820,842 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,925,268 A | 5/1990 | Iyer et al. |
| 4,953,552 A | 9/1990 | DeMarzo |
| 4,986,271 A | 1/1991 | Wilkins |
| 4,995,402 A | 2/1991 | Smith et al. |
| 5,000,180 A | 3/1991 | Kuypers et al. |
| 5,002,054 A | 3/1991 | Ash et al. |
| 5,019,974 A | 5/1991 | Beckers |
| 5,050,612 A | 9/1991 | Matsumura |
| 5,051,688 A | 9/1991 | Murase et al. |
| 5,055,171 A | 10/1991 | Peck |
| 5,082,550 A | 1/1992 | Rishpon et al. |
| 5,106,365 A | 4/1992 | Hernandez |
| 5,122,925 A | 6/1992 | Inpyn |
| 5,135,004 A | 8/1992 | Adams et al. |
| 5,165,407 A | 11/1992 | Wilson et al. |
| 5,202,261 A | 4/1993 | Musho et al. |
| 5,210,778 A | 5/1993 | Massart |
| 5,228,449 A | 7/1993 | Christ et al. |
| 5,231,988 A | 8/1993 | Wernicke et al. |
| 5,246,867 A | 9/1993 | Lakowicz et al. |
| 5,251,126 A | 10/1993 | Kahn et al. |
| 5,262,035 A | 11/1993 | Gregg |
| 5,262,305 A | 11/1993 | Heller et al. |
| 5,264,104 A | 11/1993 | Gregg et al. |
| 5,264,105 A | 11/1993 | Gregg et al. |
| 5,279,294 A | 1/1994 | Anderson et al. |
| 5,285,792 A | 2/1994 | Sjoquist et al. |
| 5,293,877 A | 3/1994 | O'Hara et al. |
| 5,299,571 A | 4/1994 | Mastrototaro |
| 5,320,725 A | 6/1994 | Gregg et al. |
| 5,322,063 A | 6/1994 | Allen et al. |
| 5,340,722 A | 8/1994 | Wolfbeis et al. |
| 5,342,789 A | 8/1994 | Chick et al. |
| 5,356,786 A | 10/1994 | Heller et al. |
| 5,360,404 A | 11/1994 | Novacek et al. |
| 5,372,427 A | 12/1994 | Padovani et al. |
| 5,379,238 A | 1/1995 | Stark |
| 5,384,547 A | 1/1995 | Lynk et al. |
| 5,390,671 A | 2/1995 | Lord et al. |
| 5,391,250 A | 2/1995 | Cheney, II et al. |
| 5,394,877 A | 3/1995 | Orr et al. |
| 5,402,780 A | 4/1995 | Faasse, Jr. |
| 5,408,999 A | 4/1995 | Singh et al. |
| 5,410,326 A | 4/1995 | Goldstein |
| 5,411,647 A | 5/1995 | Johnson et al. |
| 5,431,160 A | 7/1995 | Wilkins |
| 5,431,921 A | 7/1995 | Thombre |
| 5,462,645 A | 10/1995 | Albery et al. |
| 5,472,317 A | 12/1995 | Field et al. |
| 5,489,414 A | 2/1996 | Schreiber et al. |
| 5,497,772 A | 3/1996 | Schulman et al. |
| 5,507,288 A | 4/1996 | Bocker et al. |
| 5,509,410 A | 4/1996 | Hill et al. |
| 5,514,718 A | 5/1996 | Lewis et al. |
| 5,531,878 A | 7/1996 | Vadgama et al. |
| 5,552,997 A | 9/1996 | Massart |
| 5,568,806 A | 10/1996 | Cheney, II et al. |
| 5,569,186 A | 10/1996 | Lord et al. |
| 5,582,184 A | 12/1996 | Erickson et al. |
| 5,586,553 A | 12/1996 | Halili et al. |
| 5,593,852 A | 1/1997 | Heller et al. |
| 5,601,435 A | 2/1997 | Quy |
| 5,609,575 A | 3/1997 | Larson et al. |
| 5,628,310 A | 5/1997 | Rao et al. |
| 5,640,954 A | 6/1997 | Pfeiffer et al. |
| 5,653,239 A | 8/1997 | Pompei et al. |
| 5,665,222 A | 9/1997 | Heller et al. |
| 5,711,001 A | 1/1998 | Bussan et al. |
| 5,711,861 A | 1/1998 | Ward et al. |
| 5,726,646 A | 3/1998 | Bane et al. |
| 5,735,285 A | 4/1998 | Albert et al. |
| 5,748,103 A | 5/1998 | Flach et al. |
| 5,771,891 A | 6/1998 | Gozani |
| 5,772,586 A | 6/1998 | Heinonen et al. |
| 5,791,344 A | 8/1998 | Schulman et al. |
| 5,807,375 A | 9/1998 | Gross et al. |
| 5,875,186 A | 2/1999 | Belanger et al. |
| 5,899,855 A | 5/1999 | Brown |
| 5,914,026 A | 6/1999 | Blubaugh, Jr. et al. |
| 5,925,021 A | 7/1999 | Castellano et al. |
| 5,942,979 A | 8/1999 | Luppino |
| 5,951,521 A | 9/1999 | Mastrototaro et al. |
| 5,957,854 A | 9/1999 | Besson et al. |
| 5,961,451 A | 10/1999 | Reber et al. |
| 5,964,993 A | 10/1999 | Blubaugh, Jr. et al. |
| 5,965,380 A | 10/1999 | Heller et al. |
| 5,971,922 A | 10/1999 | Arita et al. |
| 5,972,199 A | 10/1999 | Heller et al. |
| 5,987,353 A | 11/1999 | Khatchatrian et al. |
| 5,995,860 A | 11/1999 | Sun et al. |
| 6,001,067 A | 12/1999 | Shults et al. |
| 6,004,278 A | 12/1999 | Botich et al. |
| 6,022,315 A | 2/2000 | Iliff |
| 6,024,699 A | 2/2000 | Surwit et al. |
| 6,028,413 A | 2/2000 | Brockmann |
| 6,049,727 A | 4/2000 | Crothall |
| 6,052,565 A | 4/2000 | Ishikura et al. |
| 6,066,243 A | 5/2000 | Anderson et al. |
| 6,083,710 A | 7/2000 | Heller et al. |
| 6,088,608 A | 7/2000 | Schulman et al. |
| 6,091,975 A | 7/2000 | Daddona et al. |
| 6,091,976 A | 7/2000 | Pfeiffer et al. |
| 6,093,172 A | 7/2000 | Funderburk et al. |
| 6,096,364 A | 8/2000 | Bok et al. |
| 6,103,033 A | 8/2000 | Say et al. |
| 6,117,290 A | 9/2000 | Say et al. |
| 6,119,028 A | 9/2000 | Schulman et al. |
| 6,120,676 A | 9/2000 | Heller et al. |
| 6,121,009 A | 9/2000 | Heller et al. |
| 6,121,611 A | 9/2000 | Lindsay et al. |
| 6,122,351 A | 9/2000 | Schueter, Jr. et al. |
| 6,129,823 A | 10/2000 | Hughes et al. |
| 6,134,461 A | 10/2000 | Say et al. |
| 6,141,573 A | 10/2000 | Kurnik et al. |
| 6,143,164 A | 11/2000 | Heller et al. |
| 6,159,147 A | 12/2000 | Lichter et al. |
| 6,162,611 A | 12/2000 | Heller et al. |
| 6,175,752 B1 | 1/2001 | Say et al. |
| 6,200,265 B1 | 3/2001 | Walsh et al. |
| 6,212,416 B1 | 4/2001 | Ward et al. |
| 6,219,574 B1 | 4/2001 | Cormier et al. |
| 6,248,067 B1 | 6/2001 | Causey, III et al. |
| 6,254,586 B1 | 7/2001 | Mann et al. |
| 6,270,455 B1 | 8/2001 | Brown |
| 6,275,717 B1 | 8/2001 | Gross et al. |
| 6,283,761 B1 | 9/2001 | Joao |
| 6,284,478 B1 | 9/2001 | Heller et al. |
| 6,293,925 B1 | 9/2001 | Safabash et al. |
| 6,295,506 B1 | 9/2001 | Heinonen et al. |
| 6,306,104 B1 | 10/2001 | Cunningham et al. |
| 6,309,884 B1 | 10/2001 | Cooper et al. |
| 6,314,317 B1 | 11/2001 | Willis |
| 6,329,161 B1 | 12/2001 | Heller et al. |
| 6,348,640 B1 | 2/2002 | Navot et al. |
| 6,359,270 B1 | 3/2002 | Bridson |
| 6,359,444 B1 | 3/2002 | Grimes |
| 6,360,888 B1 | 3/2002 | McIvor et al. |
| 6,366,794 B1 | 4/2002 | Moussy et al. |
| 6,377,828 B1 | 4/2002 | Chaiken et al. |
| 6,379,301 B1 | 4/2002 | Worthington et al. |
| 6,418,332 B1 | 7/2002 | Mastrototaro et al. |
| 6,424,847 B1 | 7/2002 | Mastrototaro et al. |
| 6,427,088 B1 | 7/2002 | Bowman, IV et al. |
| 6,440,068 B1 | 8/2002 | Brown et al. |
| 6,471,689 B1 | 10/2002 | Joseph et al. |
| 6,478,736 B1 | 11/2002 | Mault |
| 6,484,045 B1 | 11/2002 | Holker et al. |
| 6,484,046 B1 | 11/2002 | Say et al. |
| 6,493,069 B1 | 12/2002 | Nagashimada et al. |
| 6,498,043 B1 | 12/2002 | Schulman et al. |
| 6,514,718 B2 | 2/2003 | Heller et al. |
| 6,546,268 B1 | 4/2003 | Ishikawa et al. |
| 6,551,494 B1 | 4/2003 | Heller et al. |
| 6,554,798 B1 | 4/2003 | Mann et al. |

A 3

US 10,820,842 B2

Page 3

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,558,321 | B1 | 5/2003 | Burd et al. |
| 6,558,351 | B1 | 5/2003 | Steil et al. |
| 6,560,471 | B1 | 5/2003 | Heller et al. |
| 6,561,978 | B1 | 5/2003 | Conn et al. |
| 6,562,001 | B2 | 5/2003 | Lebel et al. |
| 6,564,105 | B2 | 5/2003 | Starkweather et al. |
| 6,565,509 | B1 | 5/2003 | Say et al. |
| 6,571,128 | B2 | 5/2003 | Lebel et al. |
| 6,572,542 | B1 | 6/2003 | Houben et al. |
| 6,574,490 | B2 | 6/2003 | Abbink et al. |
| 6,576,101 | B1 | 6/2003 | Heller et al. |
| 6,577,899 | B2 | 6/2003 | Lebel et al. |
| 6,579,690 | B1 | 6/2003 | Bonnecaze et al. |
| 6,585,644 | B2 | 7/2003 | Lebel et al. |
| 6,591,125 | B1 | 7/2003 | Buse et al. |
| 6,595,919 | B2 | 7/2003 | Berner et al. |
| 6,605,200 | B1 | 8/2003 | Mao et al. |
| 6,605,201 | B1 | 8/2003 | Mao et al. |
| 6,607,509 | B2 | 8/2003 | Bobroff et al. |
| 6,610,012 | B2 | 8/2003 | Mault |
| 6,633,772 | B2 | 10/2003 | Ford et al. |
| 6,635,014 | B2 | 10/2003 | Starkweather et al. |
| 6,648,821 | B2 | 11/2003 | Lebel et al. |
| 6,654,625 | B1 | 11/2003 | Say et al. |
| 6,658,396 | B1 | 12/2003 | Tang et al. |
| 6,659,948 | B2 | 12/2003 | Lebel et al. |
| 6,668,196 | B1 | 12/2003 | Villegas et al. |
| 6,675,030 | B2 | 1/2004 | Ciurczak et al. |
| 6,676,816 | B2 | 1/2004 | Mao et al. |
| 6,687,546 | B2 | 2/2004 | Lebel et al. |
| 6,689,056 | B1 | 2/2004 | Kilcoyne et al. |
| 6,694,191 | B2 | 2/2004 | Starkweather et al. |
| 6,695,860 | B1 | 2/2004 | Ward et al. |
| 6,702,857 | B2 | 3/2004 | Brauker et al. |
| 6,733,446 | B2 | 5/2004 | Lebel et al. |
| 6,740,075 | B2 | 5/2004 | Lebel et al. |
| 6,741,877 | B1 | 5/2004 | Shults et al. |
| 6,743,635 | B2 | 6/2004 | Neel et al. |
| 6,746,582 | B2 | 6/2004 | Heller et al. |
| 6,758,810 | B2 | 7/2004 | Lebel et al. |
| 6,770,030 | B1 | 8/2004 | Schaupp et al. |
| 6,789,195 | B1 | 9/2004 | Prihoda et al. |
| 6,790,178 | B1 | 9/2004 | Mault et al. |
| 6,809,653 | B1 | 10/2004 | Mann et al. |
| 6,810,290 | B2 | 10/2004 | Lebel et al. |
| 6,811,533 | B2 | 11/2004 | Lebel et al. |
| 6,811,534 | B2 | 11/2004 | Bowman, IV et al. |
| 6,813,519 | B2 | 11/2004 | Lebel et al. |
| 6,837,858 | B2 | 1/2005 | Cunningham et al. |
| 6,862,465 | B2 | 3/2005 | Shults et al. |
| 6,873,268 | B2 | 3/2005 | Lebel et al. |
| 6,881,551 | B2 | 4/2005 | Heller et al. |
| 6,892,085 | B2 | 5/2005 | McIvor et al. |
| 6,895,265 | B2 | 5/2005 | Silver |
| 6,923,763 | B1 | 8/2005 | Kovatchev et al. |
| 6,931,327 | B2 | 8/2005 | Goode, Jr. et al. |
| 6,932,894 | B2 | 8/2005 | Mao et al. |
| 6,936,006 | B2 | 8/2005 | Sabra |
| 6,942,518 | B2 | 9/2005 | Liamos et al. |
| 6,950,708 | B2 | 9/2005 | Bowman, IV et al. |
| 6,958,705 | B2 | 10/2005 | Lebel et al. |
| 6,968,294 | B2 | 11/2005 | Gutta et al. |
| 6,971,274 | B2 | 12/2005 | Olin |
| 6,974,437 | B2 | 12/2005 | Lebel et al. |
| 6,990,366 | B2 | 1/2006 | Say et al. |
| 6,997,907 | B2 | 2/2006 | Safabash et al. |
| 6,998,247 | B2 | 2/2006 | Monfre et al. |
| 6,999,854 | B2 | 2/2006 | Roth |
| 7,003,336 | B2 | 2/2006 | Holker et al. |
| 7,003,340 | B2 | 2/2006 | Say et al. |
| 7,003,341 | B2 | 2/2006 | Say et al. |
| 7,015,817 | B2 | 3/2006 | Copley et al. |
| 7,016,713 | B2 | 3/2006 | Gardner et al. |
| 7,024,245 | B2 | 4/2006 | Lebel et al. |
| 7,025,774 | B2 | 4/2006 | Freeman et al. |
| 7,027,848 | B2 | 4/2006 | Robinson et al. |
| 7,027,931 | B1 | 4/2006 | Jones et al. |
| 7,041,068 | B2 | 5/2006 | Freeman et al. |
| 7,041,468 | B2 | 5/2006 | Drucker et al. |
| 7,046,153 | B2 | 5/2006 | Oja et al. |
| 7,052,483 | B2 | 5/2006 | Wojcik |
| 7,056,302 | B2 | 6/2006 | Douglas |
| 7,074,307 | B2 | 7/2006 | Simpson et al. |
| 7,081,195 | B2 | 7/2006 | Simpson et al. |
| 7,092,891 | B2 | 8/2006 | Maus et al. |
| 7,098,803 | B2 | 8/2006 | Mann et al. |
| 7,108,778 | B2 | 9/2006 | Simpson et al. |
| 7,110,803 | B2 | 9/2006 | Shults et al. |
| 7,113,821 | B1 | 9/2006 | Sun et al. |
| 7,123,950 | B2 | 10/2006 | Mannheimer |
| 7,134,999 | B2 | 11/2006 | Brauker et al. |
| 7,136,689 | B2 | 11/2006 | Shults et al. |
| 7,153,265 | B2 | 12/2006 | Vachon |
| 7,155,290 | B2 | 12/2006 | Von Arx et al. |
| 7,171,274 | B2 | 1/2007 | Starkweather et al. |
| 7,179,226 | B2 | 2/2007 | Crothall et al. |
| 7,190,988 | B2 | 3/2007 | Say et al. |
| 7,192,450 | B2 | 3/2007 | Brauker et al. |
| 7,198,606 | B2 | 4/2007 | Boecker et al. |
| 7,207,974 | B2 | 4/2007 | Safabash et al. |
| 7,226,442 | B2 | 6/2007 | Sheppard et al. |
| 7,226,978 | B2 | 6/2007 | Tapsak et al. |
| 7,276,029 | B2 | 10/2007 | Goode, Jr. et al. |
| 7,278,983 | B2 | 10/2007 | Ireland et al. |
| 7,286,894 | B1 | 10/2007 | Grant et al. |
| 7,299,082 | B2 | 11/2007 | Feldman et al. |
| 7,310,544 | B2 | 12/2007 | Brister et al. |
| 7,324,012 | B2 | 1/2008 | Mann et al. |
| 7,329,239 | B2 | 2/2008 | Safabash et al. |
| 7,364,592 | B2 | 4/2008 | Carr-Brendel et al. |
| 7,366,556 | B2 | 4/2008 | Brister et al. |
| 7,379,765 | B2 | 5/2008 | Petisce et al. |
| 7,381,184 | B2 | 6/2008 | Funderburk et al. |
| 7,402,153 | B2 | 7/2008 | Steil et al. |
| 7,424,318 | B2 | 9/2008 | Brister et al. |
| 7,429,258 | B2 | 9/2008 | Angel et al. |
| 7,455,663 | B2 | 11/2008 | Bikovsky |
| 7,460,898 | B2 | 12/2008 | Brister et al. |
| 7,462,264 | B2 | 12/2008 | Heller et al. |
| 7,467,003 | B2 | 12/2008 | Brister et al. |
| 7,471,972 | B2 | 12/2008 | Rhodes et al. |
| 7,494,465 | B2 | 2/2009 | Brister et al. |
| 7,497,827 | B2 | 3/2009 | Brister et al. |
| 7,499,002 | B2 | 3/2009 | Blasko et al. |
| 7,519,408 | B2 | 4/2009 | Rasdal et al. |
| 7,583,990 | B2 | 9/2009 | Goode, Jr. et al. |
| 7,591,801 | B2 | 9/2009 | Brauker et al. |
| 7,599,726 | B2 | 10/2009 | Goode, Jr. et al. |
| 7,613,491 | B2 | 11/2009 | Boock et al. |
| 7,615,007 | B2 | 11/2009 | Shults et al. |
| 7,632,228 | B2 | 12/2009 | Brauker et al. |
| 7,635,594 | B2 | 12/2009 | Holmes et al. |
| 7,637,868 | B2 | 12/2009 | Saint et al. |
| 7,640,048 | B2 | 12/2009 | Dobbles et al. |
| 7,651,596 | B2 | 1/2010 | Petisce et al. |
| 7,651,845 | B2 | 1/2010 | Doyle, III et al. |
| 7,654,956 | B2 | 2/2010 | Brister et al. |
| 7,657,297 | B2 | 2/2010 | Simpson et al. |
| 7,697,967 | B2 | 4/2010 | Stafford |
| 7,699,775 | B2 | 4/2010 | Desai et al. |
| 7,711,402 | B2 | 5/2010 | Shults et al. |
| 7,713,574 | B2 | 5/2010 | Brister et al. |
| 7,715,893 | B2 | 5/2010 | Karnath et al. |
| 7,727,147 | B1 | 6/2010 | Osorio et al. |
| 7,731,657 | B2 | 6/2010 | Stafford |
| 7,736,310 | B2 | 6/2010 | Taub |
| 7,736,344 | B2 | 6/2010 | Moberg et al. |
| 7,763,042 | B2 | 7/2010 | Iio et al. |
| 7,766,829 | B2 | 8/2010 | Sloan et al. |
| 7,811,231 | B2 | 10/2010 | Jin et al. |
| 7,813,809 | B2 | 10/2010 | Strother et al. |
| 7,822,454 | B1 | 10/2010 | Alden et al. |
| 7,889,069 | B2 | 2/2011 | Fifolt et al. |
| 7,899,545 | B2 | 3/2011 | John |

A 4

# US 10,820,842 B2

Page 4

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| 7,914,460 | B2 | 3/2011 | Melker et al. |
| 7,938,797 | B2 | 5/2011 | Estes |
| 7,941,200 | B2 | 5/2011 | Weinert et al. |
| 7,946,985 | B2 | 5/2011 | Mastrototaro et al. |
| 7,972,296 | B2 | 7/2011 | Braig et al. |
| 7,976,466 | B2 | 7/2011 | Ward et al. |
| 7,978,063 | B2 | 7/2011 | Baldus et al. |
| 8,010,174 | B2 | 8/2011 | Goode, Jr. et al. |
| 8,010,256 | B2 | 8/2011 | Oowada |
| 8,192,394 | B2 | 6/2012 | Estes et al. |
| 8,282,549 | B2 | 10/2012 | Brauker et al. |
| 8,597,570 | B2 | 12/2013 | Terashima et al. |
| 2001/0020124 | A1 | 9/2001 | Tamada |
| 2001/0037060 | A1 | 11/2001 | Thompson et al. |
| 2001/0037366 | A1 | 11/2001 | Webb et al. |
| 2001/0047604 | A1 | 12/2001 | Valiulis |
| 2002/0019022 | A1 | 2/2002 | Dunn et al. |
| 2002/0054320 | A1 | 5/2002 | Ogino |
| 2002/0095076 | A1 | 7/2002 | Krausman et al. |
| 2002/0103499 | A1 | 8/2002 | Perez et al. |
| 2002/0106709 | A1 | 8/2002 | Potts et al. |
| 2002/0111832 | A1 | 8/2002 | Judge |
| 2002/0128594 | A1 | 9/2002 | Das et al. |
| 2002/0133107 | A1 | 9/2002 | Darcey |
| 2002/0147135 | A1 | 10/2002 | Schnell |
| 2002/0161288 | A1 | 10/2002 | Shin et al. |
| 2002/0788748 | | 12/2002 | Blackwell et al. |
| 2003/0005464 | A1 | 1/2003 | Gropper et al. |
| 2003/0021729 | A1 | 1/2003 | Moller et al. |
| 2003/0023461 | A1 | 1/2003 | Quintanilla et al. |
| 2003/0028089 | A1 | 2/2003 | Galley et al. |
| 2003/0060692 | A1 | 3/2003 | Ruchti et al. |
| 2003/0060753 | A1 | 3/2003 | Starkweather et al. |
| 2003/0114897 | A1 | 6/2003 | Von Arx et al. |
| 2003/0147515 | A1 | 8/2003 | Kai et al. |
| 2003/0163351 | A1 | 8/2003 | Brown |
| 2003/0168338 | A1 | 9/2003 | Gao et al. |
| 2003/0199790 | A1 | 10/2003 | Boecker et al. |
| 2003/0208113 | A1 | 11/2003 | Mault et al. |
| 2003/0212379 | A1 | 11/2003 | Bylund et al. |
| 2004/0010207 | A1 | 1/2004 | Flaherty et al. |
| 2004/0015102 | A1 | 1/2004 | Cummings et al. |
| 2004/0041749 | A1 | 3/2004 | Dixon |
| 2004/0054263 | A1 | 3/2004 | Moerman et al. |
| 2004/0060818 | A1 | 4/2004 | Feldman et al. |
| 2004/0063435 | A1 | 4/2004 | Sakamoto et al. |
| 2004/0064068 | A1 | 4/2004 | DeNuzzio et al. |
| 2004/0073266 | A1 | 4/2004 | Haefner et al. |
| 2004/0078215 | A1 | 4/2004 | Dahlin et al. |
| 2004/0106858 | A1 | 6/2004 | Say et al. |
| 2004/0122353 | A1 | 6/2004 | Shahmirian et al. |
| 2004/0133390 | A1 | 7/2004 | Osorio et al. |
| 2004/0135684 | A1 | 7/2004 | Steinthal et al. |
| 2004/0138588 | A1 | 7/2004 | Saikley et al. |
| 2004/0147872 | A1 | 7/2004 | Thompson |
| 2004/0152622 | A1 | 8/2004 | Keith et al. |
| 2004/0167801 | A1 | 8/2004 | Say et al. |
| 2004/0171921 | A1 | 9/2004 | Say et al. |
| 2004/0176672 | A1 | 9/2004 | Silver et al. |
| 2004/0204687 | A1 | 10/2004 | Mogensen et al. |
| 2004/0204868 | A1 | 10/2004 | Maynard et al. |
| 2004/0223985 | A1 | 11/2004 | Dunfiled et al. |
| 2004/0249253 | A1 | 12/2004 | Racchini et al. |
| 2004/0254433 | A1 | 12/2004 | Bandis et al. |
| 2004/0254434 | A1 | 12/2004 | Goodnow et al. |
| 2004/0260478 | A1 | 12/2004 | Schwamm |
| 2004/0267300 | A1 | 12/2004 | Mace |
| 2005/0001024 | A1 | 1/2005 | Kusaka et al. |
| 2005/0003470 | A1 | 1/2005 | Nelson et al. |
| 2005/0004494 | A1 | 1/2005 | Perez et al. |
| 2005/0027177 | A1 | 2/2005 | Shin et al. |
| 2005/0031689 | A1 | 2/2005 | Shults et al. |
| 2005/0038680 | A1 | 2/2005 | McMahon |
| 2005/0049179 | A1 | 3/2005 | Davidson et al. |
| 2005/0070774 | A1 | 3/2005 | Addison et al. |
| 2005/0090607 | A1 | 4/2005 | Tapsak et al. |
| 2005/0096511 | A1 | 5/2005 | Fox et al. |
| 2005/0096516 | A1 | 5/2005 | Soykan et al. |
| 2005/0113886 | A1 | 5/2005 | Fischell et al. |
| 2005/0114068 | A1 | 5/2005 | Chey et al. |
| 2005/0116683 | A1 | 6/2005 | Cheng et al. |
| 2005/0137530 | A1 | 6/2005 | Campbell et al. |
| 2005/0173245 | A1 | 8/2005 | Feldman et al. |
| 2005/0176136 | A1 | 8/2005 | Burd et al. |
| 2005/0182306 | A1 | 8/2005 | Sloan |
| 2005/0184153 | A1 | 8/2005 | Auchinleck |
| 2005/0187442 | A1 | 8/2005 | Cho et al. |
| 2005/0195930 | A1 | 9/2005 | Spital et al. |
| 2005/0204134 | A1 | 9/2005 | Von Arx et al. |
| 2005/0214892 | A1 | 9/2005 | Kovatchev et al. |
| 2005/0245799 | A1 | 11/2005 | Brauker et al. |
| 2005/0251033 | A1 | 11/2005 | Scarantino et al. |
| 2005/0277912 | A1 | 12/2005 | John |
| 2006/0001538 | A1 | 1/2006 | Kraft et al. |
| 2006/0001551 | A1 | 1/2006 | Kraft et al. |
| 2006/0010098 | A1 | 1/2006 | Goodnow et al. |
| 2006/0015020 | A1 | 1/2006 | Neale et al. |
| 2006/0015024 | A1 | 1/2006 | Brister et al. |
| 2006/0017923 | A1 | 1/2006 | Ruchti et al. |
| 2006/0020300 | A1 | 1/2006 | Nghiem et al. |
| 2006/0031094 | A1 | 2/2006 | Cohen et al. |
| 2006/0079740 | A1 | 4/2006 | Silver et al. |
| 2006/0091006 | A1 | 5/2006 | Wang et al. |
| 2006/0142651 | A1 | 6/2006 | Brister et al. |
| 2006/0154642 | A1 | 7/2006 | Scannell |
| 2006/0166629 | A1 | 7/2006 | Reggiardo |
| 2006/0173406 | A1 | 8/2006 | Haves et al. |
| 2006/0189863 | A1 | 8/2006 | Peyser et al. |
| 2006/0193375 | A1 | 8/2006 | Lee et al. |
| 2006/0222566 | A1 | 10/2006 | Brauker et al. |
| 2006/0224141 | A1 | 10/2006 | Rush et al. |
| 2006/0226985 | A1 | 10/2006 | Goodnow et al. |
| 2006/0247508 | A1 | 11/2006 | Fennell |
| 2006/0247985 | A1 | 11/2006 | Liamos et al. |
| 2006/0258929 | A1 | 11/2006 | Goode et al. |
| 2006/0272652 | A1 | 12/2006 | Stocker et al. |
| 2006/0290496 | A1 | 12/2006 | Peeters et al. |
| 2006/0293607 | A1 | 12/2006 | Alt et al. |
| 2007/0010950 | A1 | 1/2007 | Abensour et al. |
| 2007/0016381 | A1 | 1/2007 | Karnath et al. |
| 2007/0017983 | A1 | 1/2007 | Frank et al. |
| 2007/0027381 | A1 | 2/2007 | Stafford |
| 2007/0033074 | A1 | 2/2007 | Nitzan et al. |
| 2007/0060869 | A1 | 3/2007 | Tolle et al. |
| 2007/0060979 | A1 | 3/2007 | Strother et al. |
| 2007/0066956 | A1 | 3/2007 | Finkel |
| 2007/0073129 | A1 | 3/2007 | Shah et al. |
| 2007/0078320 | A1 | 4/2007 | Stafford |
| 2007/0078321 | A1 | 4/2007 | Mazza et al. |
| 2007/0078322 | A1 | 4/2007 | Stafford |
| 2007/0078818 | A1 | 4/2007 | Zvitz et al. |
| 2007/0093786 | A1 | 4/2007 | Goldsmith et al. |
| 2007/0149875 | A1 | 6/2007 | Ouyang et al. |
| 2007/0173706 | A1 | 7/2007 | Neinast et al. |
| 2007/0173709 | A1 | 7/2007 | Petisce et al. |
| 2007/0173710 | A1 | 7/2007 | Petisce et al. |
| 2007/0191702 | A1 | 8/2007 | Yodfat et al. |
| 2007/0203407 | A1 | 8/2007 | Hoss et al. |
| 2007/0203539 | A1 | 8/2007 | Stone et al. |
| 2007/0203966 | A1 | 8/2007 | Brauker et al. |
| 2007/0208246 | A1 | 9/2007 | Brauker et al. |
| 2007/0228071 | A1 | 10/2007 | Kamen et al. |
| 2007/0231846 | A1 | 10/2007 | Cosentino et al. |
| 2007/0232878 | A1 | 10/2007 | Kovatchev et al. |
| 2007/0235331 | A1 | 10/2007 | Simpson et al. |
| 2007/0249922 | A1 | 10/2007 | Peyser et al. |
| 2007/0255321 | A1 | 11/2007 | Gerber et al. |
| 2007/0255348 | A1 | 11/2007 | Holtzclaw |
| 2008/0004904 | A1 | 1/2008 | Tran |
| 2008/0009692 | A1 | 1/2008 | Stafford |
| 2008/0033254 | A1 | 2/2008 | Karnath et al. |
| 2008/0039702 | A1 | 2/2008 | Hayter et al. |
| 2008/0045824 | A1 | 2/2008 | Tapsak et al. |
| 2008/0060955 | A1 | 3/2008 | Goodnow |

A 5

# US 10,820,842 B2
Page 5

(56)　　　　　References Cited

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0061961 A1 | 3/2008 | John | |
| 2008/0083617 A1 | 4/2008 | Simpson et al. | |
| 2008/0092638 A1 | 4/2008 | Brenneman et al. | |
| 2008/0114228 A1 | 5/2008 | McCluskey et al. | |
| 2008/0125636 A1 | 5/2008 | Ward et al. | |
| 2008/0127052 A1 | 5/2008 | Rostoker | |
| 2008/0177149 A1 | 7/2008 | Weinert et al. | |
| 2008/0194934 A1 | 8/2008 | Ray et al. | |
| 2008/0194938 A1 | 8/2008 | Brister et al. | |
| 2008/0197024 A1 | 8/2008 | Simpson et al. | |
| 2008/0200788 A1 | 8/2008 | Brister et al. | |
| 2008/0200789 A1 | 8/2008 | Brister et al. | |
| 2008/0200791 A1 | 8/2008 | Simpson et al. | |
| 2008/0201325 A1 | 8/2008 | Doniger et al. | |
| 2008/0208025 A1 | 8/2008 | Shults et al. | |
| 2008/0214918 A1 | 9/2008 | Brister et al. | |
| 2008/0228051 A1 | 9/2008 | Shults et al. | |
| 2008/0228054 A1 | 9/2008 | Shults et al. | |
| 2008/0228055 A1 | 9/2008 | Sher | |
| 2008/0234943 A1 | 9/2008 | Ray et al. | |
| 2008/0242961 A1 | 10/2008 | Brister et al. | |
| 2008/0242963 A1 | 10/2008 | Essenpreis et al. | |
| 2008/0254544 A1 | 10/2008 | Modzelewski et al. | |
| 2008/0262469 A1 | 10/2008 | Brister et al. | |
| 2008/0269714 A1 | 10/2008 | Mastrototaro et al. | |
| 2008/0269723 A1 | 10/2008 | Mastrototaro et al. | |
| 2008/0287764 A1 | 11/2008 | Rasdal et al. | |
| 2008/0296155 A1 | 12/2008 | Shults et al. | |
| 2008/0300572 A1 | 12/2008 | Rankers et al. | |
| 2008/0306434 A1 | 12/2008 | Dobbles et al. | |
| 2008/0306435 A1 | 12/2008 | Karnath et al. | |
| 2008/0306444 A1 | 12/2008 | Brister et al. | |
| 2008/0312859 A1 | 12/2008 | Skyggebjerg et al. | |
| 2008/0319085 A1 | 12/2008 | Wright et al. | |
| 2009/0006061 A1 | 1/2009 | Thukral et al. | |
| 2009/0012377 A1 | 1/2009 | Jennewine et al. | |
| 2009/0018424 A1 | 1/2009 | Karnath et al. | |
| 2009/0030294 A1 | 1/2009 | Petisce et al. | |
| 2009/0036758 A1 | 2/2009 | Brauker et al. | |
| 2009/0036763 A1 | 2/2009 | Brauker et al. | |
| 2009/0040022 A1 | 2/2009 | Finkenzeller | |
| 2009/0043181 A1 | 2/2009 | Brauker et al. | |
| 2009/0048503 A1 | 2/2009 | Dalal et al. | |
| 2009/0054747 A1 | 2/2009 | Fennell | |
| 2009/0062633 A1 | 3/2009 | Brauker et al. | |
| 2009/0076356 A1 | 3/2009 | Simpson et al. | |
| 2009/0076360 A1 | 3/2009 | Brister et al. | |
| 2009/0082693 A1 | 3/2009 | Stafford | |
| 2009/0085873 A1 | 4/2009 | Betts et al. | |
| 2009/0088787 A1 | 4/2009 | Koike et al. | |
| 2009/0093687 A1 | 4/2009 | Telfort et al. | |
| 2009/0099436 A1 | 4/2009 | Brister et al. | |
| 2009/0124879 A1 | 5/2009 | Brister et al. | |
| 2009/0124964 A1 | 5/2009 | Leach et al. | |
| 2009/0131768 A1 | 5/2009 | Simpson et al. | |
| 2009/0131769 A1 | 5/2009 | Leach et al. | |
| 2009/0131776 A1 | 5/2009 | Simpson et al. | |
| 2009/0131777 A1 | 5/2009 | Simpson et al. | |
| 2009/0131860 A1 | 5/2009 | Nielsen | |
| 2009/0137886 A1 | 5/2009 | Shariati et al. | |
| 2009/0137887 A1 | 5/2009 | Shariati et al. | |
| 2009/0143659 A1 | 6/2009 | Li et al. | |
| 2009/0156924 A1 | 6/2009 | Shariati et al. | |
| 2009/0163791 A1 | 6/2009 | Brister et al. | |
| 2009/0178459 A1 | 7/2009 | Li et al. | |
| 2009/0182217 A1 | 7/2009 | Li et al. | |
| 2009/0192366 A1 | 7/2009 | Mensinger et al. | |
| 2009/0192380 A1 | 7/2009 | Shariati et al. | |
| 2009/0192722 A1 | 7/2009 | Shariati et al. | |
| 2009/0192724 A1 | 7/2009 | Brauker et al. | |
| 2009/0192745 A1 | 7/2009 | Karnath et al. | |
| 2009/0192751 A1 | 7/2009 | Karnath et al. | |
| 2009/0216100 A1 | 8/2009 | Ebner et al. | |
| 2009/0216103 A1 | 8/2009 | Brister et al. | |
| 2009/0240120 A1 | 9/2009 | Mensinger et al. | |

| | | | |
|---|---|---|---|
| 2009/0240128 A1 | 9/2009 | Mensinger et al. | |
| 2009/0240193 A1 | 9/2009 | Mensinger et al. | |
| 2009/0242399 A1 | 10/2009 | Karnath et al. | |
| 2009/0242425 A1 | 10/2009 | Karnath et al. | |
| 2009/0247855 A1 | 10/2009 | Boock et al. | |
| 2009/0247856 A1 | 10/2009 | Boock et al. | |
| 2009/0298182 A1 | 12/2009 | Schulat et al. | |
| 2009/0299155 A1 | 12/2009 | Yang et al. | |
| 2009/0299156 A1 | 12/2009 | Simpson et al. | |
| 2009/0299162 A1 | 12/2009 | Brauker et al. | |
| 2009/0299276 A1 | 12/2009 | Brauker et al. | |
| 2010/0076283 A1 | 3/2010 | Simpson et al. | |
| 2010/0079786 A1 | 4/2010 | Watanabe et al. | |
| 2010/0096259 A1 | 4/2010 | Zhang et al. | |
| 2010/0105999 A1 | 4/2010 | Dixon et al. | |
| 2010/0113897 A1 | 5/2010 | Brenneman et al. | |
| 2010/0141656 A1 | 6/2010 | Krieftewirth | |
| 2010/0146300 A1 | 6/2010 | Brown | |
| 2010/0152554 A1 | 6/2010 | Steine et al. | |
| 2010/0160759 A1 | 6/2010 | Celentano et al. | |
| 2010/0168538 A1 | 7/2010 | Keenan et al. | |
| 2010/0168540 A1 | 7/2010 | Karnath et al. | |
| 2010/0168541 A1 | 7/2010 | Karnath et al. | |
| 2010/0168542 A1 | 7/2010 | Karnath et al. | |
| 2010/0168543 A1 | 7/2010 | Karnath et al. | |
| 2010/0168544 A1 | 7/2010 | Karnath et al. | |
| 2010/0168545 A1 | 7/2010 | Karnath et al. | |
| 2010/0168546 A1 | 7/2010 | Karnath et al. | |
| 2010/0168657 A1 | 7/2010 | Karnath et al. | |
| 2010/0174168 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0174266 A1 | 7/2010 | Estes | |
| 2010/0179399 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0179402 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0179405 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0179408 A1 | 7/2010 | Karnath et al. | |
| 2010/0179409 A1 | 7/2010 | Karnath et al. | |
| 2010/0185065 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0185071 A1 | 7/2010 | Simpson et al. | |
| 2010/0185072 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0185073 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0185074 A1 | 7/2010 | Goode, Jr. et al. | |
| 2010/0185075 A1 | 7/2010 | Brister et al. | |
| 2010/0185175 A1 | 7/2010 | Kamen et al. | |
| 2010/0198035 A1 | 8/2010 | Karnath et al. | |
| 2010/0198142 A1 | 8/2010 | Sloan et al. | |
| 2010/0213080 A1 | 8/2010 | Celentano et al. | |
| 2010/0217105 A1 | 8/2010 | Yodfat et al. | |
| 2010/0262201 A1 | 10/2010 | He et al. | |
| 2010/0313105 A1 | 12/2010 | Nekoomaram et al. | |
| 2010/0331642 A1 | 12/2010 | Bruce et al. | |
| 2011/0024043 A1 | 2/2011 | Boock et al. | |
| 2011/0024307 A1 | 2/2011 | Simpson et al. | |
| 2011/0027127 A1 | 2/2011 | Simpson et al. | |
| 2011/0027453 A1 | 2/2011 | Boock et al. | |
| 2011/0027458 A1 | 2/2011 | Boock et al. | |
| 2011/0028815 A1 | 2/2011 | Simpson et al. | |
| 2011/0028816 A1 | 2/2011 | Simpson et al. | |
| 2011/0031986 A1 | 2/2011 | Bhat et al. | |
| 2011/0077490 A1 | 3/2011 | Simpson et al. | |
| 2011/0148905 A1 | 6/2011 | Simmons et al. | |
| 2011/0178461 A1 | 7/2011 | Chong et al. | |
| 2011/0208027 A1 | 8/2011 | Wagner et al. | |
| 2011/0257895 A1 | 10/2011 | Brauker et al. | |
| 2011/0287528 A1 | 11/2011 | Fern et al. | |
| 2011/0320130 A1 | 12/2011 | Valdes et al. | |
| 2012/0078071 A1 | 3/2012 | Bohm et al. | |
| 2012/0108934 A1 | 5/2012 | Valdes et al. | |
| 2012/0165626 A1 | 6/2012 | Irina et al. | |
| 2012/0165640 A1 | 6/2012 | Galley et al. | |
| 2013/0035575 A1 | 2/2013 | Mayou et al. | |
| 2013/0235166 A1 | 9/2013 | Jones et al. | |

## FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0320109 | 6/1989 |
| EP | 0390390 | 10/1990 |
| EP | 0396788 | 11/1990 |
| WO | WO-00/59370 | 10/2000 |
| WO | WO-01/52935 | 7/2001 |

A 6

US 10,820,842 B2

Page 6

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | WO-01/54753 | 8/2001 |
| WO | WO-03/82091 | 10/2003 |
| WO | WO-2008/001366 | 1/2008 |

OTHER PUBLICATIONS

Bennion, N., et al., "Alternate Site Glucose Testing: A Crossover Design", Diabetes Technology & Therapeutics. vol. 4, No. 1,2002, pp. 25-33.

Blank, T. B., et al., "Clinical Results From a Non-Invasive Blood Glucose Monitor", Optical Diagnostics and Sensing of Biological Fluids and Glucose and Cholesterol Monitoring II, Proceedings of SPIE, vol. 4624, 2002, pp. 1-10.

Brooks, S. L., et al., "Development of an On-line Glucose Sensor for Fermentation Monitoring", Biosensors, vol. 3, 1987, pp. 45-56.

Cass, A. E.G., et al., "Ferrocene-Mediacted Enzyme Electrode for Amperometric Determination of Glucose", Analytical Chemistry, vol. 56, No. 4, 1984, pp. 667-671.

Cheyne, E.H., et al., "Performance of a Continuous Glucose Monitoring System During Controlled Hypoglycaemia in Healthy Volunteers", Diabetes Technology & Therapeutics, vol. 4, No. 5, 2002, pp. 607-613.

Csoregi, E., et al., "Design and Optimization of a Selective Subcutaneously Implantable Glucose Electrode Based on "Wired" Glucose Oxidase", Analytical Chemistry, vol. 67, No. 7, 1995, pp. 1240-1244.

Feldman, B., et al., "A Continuous Glucose Sensor Based on Wired Enzyme™ Technology—Results from a 3-Day Trial in Patients with Type 1 Diabetes", Diabetes Technology & Therapeutics, vol. 5 No. 5, 2003, pp. 769-779.

Feldman, B., et al., "Correlation of Glucose Concentrations in Interstitial Fluid and Venous Blood During Periods of Rapid Glucose Change", Abbott Diabetes Care, Inc. Freestyle Navigator Continuous Glucose Monitor Pamphlet, 2004.

Isermann, R., "Supervision, Fault-Detection and Fault-Diagnosis Methods—An Introduction", Control Engineering Practice, vol. 5, No. 5, 1997, pp. 639-652.

Isermann, R., et al., "Trends in the Application of Model-Based Fault Detection and Diagnosis of Technical Processes", Control Engineering Practice, vol. 5, No. 5, 1997, pp. 709-719.

Johnson, P. C., "Peripheral Circulation", John Wiley & Sons, 1978, p. 198.

Jovanovic, L., "The Role of Continuous Glucose Monitoring in Gestational Diabetes Mellitus", Diabetes Technology & Therapeutics, vol. 2, Suppl. 1,2000, pp. S67-S71.

Jungheim, K., et al., "How Rapid Does Glucose Concentration Change in Daily Life of Patients with Type 1 Diabetes?", Diabetologia, vol. 45, 2002, pp. 250.

Jungheim, K. et al., "Risky Delay of Hypoglycemia Detection by Glucose Monitoring at the Arm", Diabetes Care, vol. 24, No. 7, 2001, pp. 1303-1304.

Kaplan, S. M., "Wiley Electrical and Electronics Engineering Dictionary", IEEE Press, 2004, pp. 141, 142, 548, 549.

Lodwig, V., et al., "Continuous Glucose Monitoring with Glucose Sensors: Calibration and Assessment Criteria", Diabetes Technology & Therapeutics, vol. 5, No. 4, 2003, pp. 573-587.

Lortz, J., et al., "What is Bluetooth? We Explain The Newest Short-Range Connectivity Technology", Smart Computing Learning Series, Wireless Computing, vol. 8, Issue 5, 2002, pp. 72-74.

Malin, S. F., et al., "Noninvasive Prediction of Glucose by Near-Infrared Diffuse Reflectance Spectroscopy", Clinical Chemistry, vol. 45, No. 9, 1999, pp. 1651-1658.

McGarraugh, G., et al., "Glucose Measurements Using Blood Extracted from the Forearm and the Finger", TheraSense, Inc., 2001, 16 Pages.

McGarraugh, G., et al., "Physiological Influences on Off-Finger Glucose Testing", Diabetes Technology & Therapeutics, vol. 3, No. 3, 2001, pp. 367-376.

McKean, B. D., et al., "A Telemetry-Instrumentation System for Chronically Implanted Glucose and Oxygen Sensors", IEEE Transactions on Biomedical Engineering, vol. 35, No. 7, 1988, pp. 526-532.

Morbiducci, U., et al., "Improved usability of the minimal model of insulin sensitivity based on an automated approach and genetic algorithms for parameter estimation", Clinical Science, vol. 112, 2007, pp. 257-263.

Mougiakakou, S. G. , et al., "A Real Time Simulation Model of Glucose-Insulin Metabolism for Type 1 Diabetes Patients", Proceedings of the 2005 IEEE Engineering in Medicine and Biology 27th Annual Conference, 2005, pp. 298-301.

Parker, R., et al., "Robust $H_\infty$ Glucose Control in Diabetes Using a Physiological Model", AIChE Journal, vol. 46, No. 12, 2000, pp. 2537-2549.

Pickup, J. C., et al., "Implantable Glucose Sensors: Choosing the Appropriate Sensing Strategy", Biosensors, vol. 3, 1987/88, pp. 335-346.

Pickup, J. C., et al., "In vivo molecular sensing in diabetes mellitus: an implantable glucose sensor with direct electron transfer", Diabetologia, vol. 32, 1989, pp. 213-217.

Pishko, M. V., et al., "Amperometric Glucose Microelectrodes Prepared t hrough Immobilization of Glucose Oxidase in Redox Hydrogels", Analytical Chemistry, vol. 63, No. 20, 1991, pp. 2268-2272.

Quinn, C. P., et al., "Kinetics of glucose delivery to subcutaneous tissue in rats measured with 0.3-mm amperometric microsensors", American Journal of Physiology, vol. 269, No. 1, 1995,E155-E161.

Roe, J. N., et al., "Bloodless Glucose Measurements", Critical Reviews™ in Therapeutic Drug Carrier Systems, vol. 15, Issue 3, 1998, pp. 199-241.

Sakakida, M., et al., "Development of ferrocene-mediated needle-type glucose sensor as a measure of true subcutaneous tissue glucose concentrations", Artificial Organs Today, vol. 2, No. 2, 1992, pp. 145-158.

Sakakida, M., et al., "Ferrocene-mediated needle-type glucose sensor covered with newly designed biocompatible m embrane", Sensors and Actuators B, vol. 13-14, 1993, pp. 319-322.

Salehi, C., et al., "A Telemetry-Instrumentation System for Longterm Implantable Glucose and Oxygen Sensors", Analytical Letters, vol. 29, No. 13, 1996, pp. 2289-2308.

Schmidtke, D. W., et al., "Measurement and modeling of the transient difference between blood and subcutaneous glucose concentrations in the rat after injection of insulin", Proceedings of the National Academy of Sciences, vol. 95, 1998, pp. 294-299.

Shaw, G. W., et al., "In Vitro testing of a simply constructed, h ighly s table glucose s ensor suitable for i mplantation in diabetic p atients", Biosensors & Bioelectronics, vol. 6, 1991, pp. 401-406.

Shichiri, M., et al., "Glycaemic Control in Pancreatectomized Dogs with a Wearable Artificial Endocrine Pancreas", Diabetologia, vol. 24, 1983, pp. 179-184.

Shichiri, M., et al., "In Vivo Characteristics of Needle-Type Glucose Sensor—Measurements of Subcutaneous Glucose Concentrations in Human Volunteers", Hormone and Metabolic Research Supplement Series, vol. 20, 1988, pp. 17-20.

Shichiri, M., et al., "Membrane d esign for extending the long-life of an implantable g lucose sensor", Diabetes Nutrition and Metabolism, vol. 2, 1989, pp. 309-313.

Shichiri, M., et al., "Needle-type Glucose Sensor for Wearable Artificial Endocrine Pancreas", Implantable Sensors for Closed-Loop Prosthetic Systems, Chapter 15, 1985, pp. 197-210.

Shichiri, M., et al., "Telemetry Glucose Monitoring Device With Needle-Type Glucose Sensor: A Useful Tool For Blood Glucose Monitoring in Diabetic Individuals", Diabetes Care, vol. 9, No. 3, 1986, pp. 298-301.

Shichiri, M., et al., "Wearable Artificial Endocrine Pancreas With Needle-Type Glucose Sensor", The Lancet, 1982, pp. 1129-1131.

Shults, M. C., et al., "A Telemetry-Instrumentation System for Monitoring Multiple Subcutaneously Implanted Glucose Sensors", IEEE Transactions on Biomedical Engineering, vol. 41, No. 10, 1994, pp. 937-942.

A 7

US 10,820,842 B2

Page 7

(56)     **References Cited**

OTHER PUBLICATIONS

Sternberg, R., et al., "Study and Development of Multilayer Needle-type Enzyme-based Glucose Microsensors", Biosensors, vol. 4, 1988, pp. 27-40.

Thompson, M., et al., "In Vivo Probes: Problems and Perspectives", Clinical Biochemistry, vol. 19, 1986, pp. 255-261.

Turner, A.P.F., et al., "Diabetes Mellitus: Biosensors for Research and Management", Biosensors, vol. 1, 1985, pp. 85-115.

Updike, S. J., et al., "Principles of Long-term Fully Implanted Sensors with Emphasis on Radiotelemetric Monitoring of Blood Glucose from inside a Subcutaneous Foreign Body Capsule (FBC)", Biosensors in the Body: Continuous In vivo Monitoring, Chapter 4, 1997, pp. 117-137.

Velho, G., et al., "Strategies for calibrating a subcutaneous glucose sensor", Biomedica Biochimica Acta, vol. 48, 1989, pp. 957-964.

Wilson, G. S., et al., "Progress toward the Development of an Implantable Sensor for Glucose", Clinical Chemistry, vol. 38, No. 9, 1992, pp. 1613-1617.

**A 8**

Case 1:21-cv-00977-UNA   Document 1-1   Filed 07/01/21   Page 9 of 862 PageID #: 34

U.S. Patent          Nov. 3, 2020          Sheet 1 of 7          US 10,820,842 B2



FIG. 1

Case 1:21-cv-00977-UNA   Document 1-1   Filed 07/01/21   Page 10 of 862 PageID #: 35



*FIG. 2*

A 10

Case 1:21-cv-00977-UNA   Document 1-1   Filed 07/01/21   Page 11 of 862 PageID #: 36

U.S. Patent           Nov. 3, 2020          Sheet 3 of 7           US 10,820,842 B2



FIG. 3

A 11



*FIG. 4*

U.S. Patent          Nov. 3, 2020          Sheet 5 of 7          US 10,820,842 B2



**FIG. 5**



**FIG. 6**



*FIG. 7A*



*FIG. 7B*

US 10,820,842 B2

# METHODS AND SYSTEMS FOR EARLY SIGNAL ATTENUATION DETECTION AND PROCESSING

## RELATED APPLICATIONS

The present application is a continuation of U.S. patent application Ser. No. 16/228,910, filed Dec. 21, 2018, is a continuation of U.S. patent application Ser. No. 15/061,774, filed Mar. 4, 2016, now U.S. Pat. No. 10,198,844, which is a continuation of U.S. patent application Ser. No. 13/925, 694, filed Jun. 24, 2013, now U.S. Pat. No. 9,310,230, which is a continuation of U.S. patent application Ser. No. 12/769, 635, filed Apr. 28, 2010, now U.S. Pat. No. 8,483,967, which claims the benefit of U.S. Provisional Patent Application No. 61/173,600, filed Apr. 29, 2009, the disclosures of all of which are incorporated herein by reference in their entireties for all purposes.

## BACKGROUND

Analyte, e.g., glucose monitoring systems including continuous and discrete monitoring systems generally include a small, lightweight battery powered and microprocessor controlled system which is configured to detect signals proportional to the corresponding measured glucose levels using an electrometer. RF signals may be used to transmit the collected data. One aspect of certain analyte monitoring systems include a transcutaneous or subcutaneous analyte sensor configuration which is, for example, at least partially positioned through the skin layer of a subject whose analyte level is to be monitored. The sensor may use a two or three-electrode (work, reference and counter electrodes) configuration driven by a controlled potential (potentiostat) analog circuit connected through a contact system.

An analyte sensor may be configured so that a portion thereof is placed under the skin of the patient so as to contact analyte of the patient, and another portion or segment of the analyte sensor may be in communication with the transmitter unit. The transmitter unit may be configured to transmit the analyte levels detected by the sensor over a wireless communication link such as an RF (radio frequency) communication link to a receiver/monitor unit. The receiver/monitor unit may perform data analysis, among other functions, on the received analyte levels to generate information pertaining to the monitored analyte levels.

## SUMMARY

Devices and methods for analyte monitoring, e.g., glucose monitoring, and/or therapy management system including, for example, medication infusion device are provided. Embodiments include transmitting information from a first location to a second, e.g., using a telemetry system such as RF telemetry. Systems herein include continuous analyte monitoring systems, discrete analyte monitoring system, and therapy management systems.

Embodiments include receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during a adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved

sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

Embodiments include detecting a condition unsuitable for calibration of an analyte sensor for a predetermined time period, disabling output of information associated with the analyte sensor, determining a successful calibration of the analyte sensor, retrieving one or more parameters associated with the successful calibration, processing sensor data during the time period of disabled output of information with the one or more parameters associated with the successful calibration, and displaying the processed sensor data for the time period of disabled information output.

Embodiments include an interface configured to receive sensor data, a first memory configured to store the received sensor data, a processor coupled to the memory and configured to process the stored sensor data, a second memory coupled to the processor and configured to store the processed sensor data, and a display unit coupled to the second memory and configured to display the processed sensor data, where the processor is further configured to detect a condition unsuitable for calibration of a sensor for a predetermined time period, disable display of processed sensor data, determine a successful calibration of the sensor, retrieve one or more parameters associated with the successful calibration, process the sensor data during the time period of disabled display of sensor data with the one or more parameters associated with the successful calibration, and display the processed sensor data for the time period of disabled information output.

These and other objects, features and advantages of the present disclosure will become more fully apparent from the following detailed description of the embodiments, the appended claims and the accompanying drawings.

## INCORPORATION BY REFERENCE

The following patents, applications and/or publications are incorporated herein by reference for all purposes: U.S. Pat. Nos. 4,545,382; 4,711,245; 5,262,035; 5,262,305; 5,264,104; 5,320,715; 5,509,410; 5,543,326; 5,593,852; 5,601,435; 5,628,890; 5,820,551; 5,822,715; 5,899,855; 5,918,603; 6,071,391; 6,103,033; 6,120,676; 6,121,009; 6,134,461; 6,143,164; 6,144,837; 6,161,095; 6,175,752; 6,270,455; 6,284,478; 6,299,757; 6,338,790; 6,377,894; 6,461,496; 6,503,381; 6,514,460; 6,514,718; 6,540,891; 6,560,471; 6,579,690; 6,591,125; 6,592,745; 6,600,997; 6,605,200; 6,605,201; 6,616,819; 6,618,934; 6,650,471; 6,654,625; 6,676,816; 6,730,200; 6,736,957; 6,746,582; 6,749,740; 6,764,581; 6,773,671; 6,881,551; 6,893,545; 6,932,892; 6,932,894; 6,942,518; 7,167,818; and 7,299,082; U.S. Published Application Nos. 2004/0186365; 2005/ 0182306; 2007/0056858; 2007/0068807; 2007/0227911; 2007/0233013; 2008/0081977; 2008/0161666; and 2009/ 0054748; U.S. patent application Ser. Nos. 11/831,866; 11/831,881; 11/831,895; 12/102,839; 12/102,844; 12/102, 847; 12/102,855; 12/102,856; 12/152,636; 12/152,648; 12/152,650; 12/152,652; 12/152,657; 12/152,662; 12/152, 670; 12/152,673; 12/363,712; 12/131,012; 12/242,823; 12/363,712; 12/393,921; 12/495,709; 12/698,124; 12/699, 653; 12/699,844; 12/714,439; 12/761,372; and 12/761,387 and U.S. Provisional Application Nos. 61/230,686 and 61/227,967.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG.  illustrates a block diagram of a data monitoring and management system for practicing one or more embodiments of the present disclosure;

US 10,820,842 B2

3

FIG. **2** is a block diagram of the transmitter unit of the data monitoring and management system shown in FIG. **1** in accordance with one embodiment of the present disclosure;

FIG. **3** is a block diagram of the receiver/monitor unit of the data monitoring and management system shown in FIG. **1** in accordance with one embodiment of the present disclosure;

FIG. **4** illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure;

FIG. **5** illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure;

FIG. **6** illustrates backfilling gaps in sensor data in one embodiment of the present disclosure; and

FIGS. **7**A and **7**B illustrate backfill of gaps of a period of uncalibrated sensor data in one embodiment.

DETAILED DESCRIPTION

Before the present disclosure is described in additional detail, it is to be understood that this disclosure is not limited to particular embodiments described, as such may, of course, vary. It is also to be understood that the terminology used herein is for the purpose of describing particular embodiments only, and is not intended to be limiting, since the scope of the present disclosure will be limited only by the appended claims.

Where a range of values is provided, it is understood that each intervening value, to the tenth of the unit of the lower limit unless the context clearly dictates otherwise, between the upper and lower limit of that range and any other stated or intervening value in that stated range, is encompassed within the disclosure. The upper and lower limits of these smaller ranges may independently be included in the smaller ranges is also encompassed within the disclosure, subject to any specifically excluded limit in the stated range. Where the stated range includes one or both of the limits, ranges excluding either or both of those included limits are also included in the disclosure.

Unless defined otherwise, all technical and scientific terms used herein have the same meaning as commonly understood by one of ordinary skill in the art to which this disclosure belongs. Although any methods and materials similar or equivalent to those described herein can also be used in the practice or testing of the present disclosure, the preferred methods and materials are now described. All publications mentioned herein are incorporated herein by reference to disclose and describe the methods and/or materials in connection with which the publications are cited.

It must be noted that as used herein and in the appended claims, the singular forms "a", "an", and "the" include plural referents unless the context clearly dictates otherwise.

The publications discussed herein are provided solely for their disclosure prior to the filing date of the present application. Nothing herein is to be construed as an admission that the present disclosure is not entitled to antedate such publication by virtue of prior disclosure. Further, the dates of publication provided may be different from the actual publication dates which may need to be independently confirmed.

As will be apparent to those of skill in the art upon reading this disclosure, each of the individual embodiments described and illustrated herein has discrete separate components and features which may be readily separated from or combined with the features of any of the other several embodiments without departing from the scope or spirit of the present disclosure.

4

The figures shown herein are not necessarily drawn to scale, with some components and features being exaggerated for clarity.

As described in further detail below, in accordance with the various embodiments of the present disclosure, there is provided a method and system for positioning a controller unit within a transmission range for close proximity communication, transmitting one or more predefined close proximity commands, and receiving a response packet in response to the transmitted one or more predefined close proximity commands. For example, in one aspect, close proximity communication includes short range wireless communication between communication components or devices, where the communication range is limited to about 10 inches or less, about 5 inches or less, or about 2 inches or less, or other suitable, short range or distance between the devices. The close proximity wireless communication in certain embodiments includes a bi-directional communication where a command sending communication device, when positioned within the short communication range or in close proximity to the command receiving communication device, is configured to transmit one or more commands to the command receiving communication device (for example, when a user activates or actuates a transmit command button or switch). In response, the command receiving communication device may be configured to perform one or more routines associated with the received command, and/or return or send back a response data packet or signal to the command sending communication device. Example of such functions and or commands may include, but not limited to activation of certain functions or routines such as analyte related data processing, and the like.

FIG. **1** illustrates a data monitoring and management system such as, for example, analyte (e.g., glucose) monitoring system **100** in accordance with one embodiment of the present disclosure. The subject invention is further described primarily with respect to a glucose monitoring system for convenience and such description is in no way intended to limit the scope of the invention. It is to be understood that the analyte monitoring system may be configured to monitor a variety of analytes, e.g., lactate, and the like.

Analytes that may be monitored include, for example, acetyl choline, amylase, bilirubin, cholesterol, chorionic gonadotropin, creatine kinase (e.g., CK-MB), creatine, DNA, fructosamine, glucose, glutamine, growth hormones, hormones, ketones, lactate, peroxide, prostate-specific antigen, prothrombin, RNA, thyroid stimulating hormone, and troponin. The concentration of drugs, such as, for example, antibiotics (e.g., gentamicin, vancomycin, and the like), digitoxin, digoxin, drugs of abuse, theophylline, and warfarin, may also be monitored. More than one analyte may be monitored by a single system, e.g. a single analyte sensor.

The analyte monitoring system **100** includes a sensor unit **101**, a data processing and transmitter unit **102** coupleable to the sensor unit **101**, and a primary receiver unit **104** which is configured to communicate with the data processing and transmitter unit **102** via a bi-directional communication link **103**. The primary receiver unit **104** may be further configured to transmit data to a data processing terminal **105** for evaluating the data received by the primary receiver unit **104**. Moreover, the data processing terminal **105** in one embodiment may be configured to receive data directly from the data processing and transmitter unit **102** via a communication link which may optionally be configured for bi-

5

directional communication. Accordingly, data processing and transmitter unit **102** and/or receiver unit **104** may include a transceiver.

Also shown in FIG. **1** is an optional secondary receiver unit **106** which is operatively coupled to the communication link and configured to receive data transmitted from the data processing and transmitter unit **102**. Moreover, as shown in the Figure, the secondary receiver unit **106** is configured to communicate with the primary receiver unit **104** as well as the data processing terminal **105**. Indeed, the secondary receiver unit **106** may be configured for bi-directional wireless communication with each or one of the primary receiver unit **104** and the data processing terminal **105**. As discussed in further detail below, in one embodiment of the present disclosure, the secondary receiver unit **106** may be configured to include a limited number of functions and features as compared with the primary receiver unit **104**. As such, the secondary receiver unit **106** may be configured substantially in a smaller compact housing or embodied in a device such as a wrist watch, pager, mobile phone, PDA, for example. Alternatively, the secondary receiver unit **106** may be configured with the same or substantially similar functionality as the primary receiver unit **104**. The receiver unit may be configured to be used in conjunction with a docking cradle unit, for example for one or more of the following or other functions: placement by bedside, for re-charging, for data management, for night time monitoring, and/or bi-directional communication device.

In one aspect sensor unit **101** may include two or more sensors, each configured to communicate with data processing and transmitter unit **102**. Furthermore, while only one, data processing and transmitter unit **102**, communication link **103**, and data processing terminal **105** are shown in the embodiment of the analyte monitoring system **100** illustrated in FIG. **1**. However, it will be appreciated by one of ordinary skill in the art that the analyte monitoring system **100** may include one or more sensors, multiple transmitter units **102**, communication links **103**, and data processing terminals **105**. Moreover, within the scope of the present disclosure, the analyte monitoring system **100** may be a continuous monitoring system, or semi-continuous, or a discrete monitoring system. In a multi-component environment, each device is configured to be uniquely identified by each of the other devices in the system so that communication conflict is readily resolved between the various components within the analyte monitoring system **100**.

In one embodiment of the present disclosure, the sensor unit **101** is physically positioned in or on the body of a user whose analyte level is being monitored. The sensor unit **101** may be configured to continuously sample the analyte level of the user and convert the sampled analyte level into a corresponding data signal for transmission by the data processing and transmitter unit **102**. In certain embodiments, the data processing and transmitter unit **102** may be physically coupled to the sensor unit **101** so that both devices are integrated in a single housing and positioned on the user's body. The data processing and transmitter unit **102** may perform data processing such as filtering and encoding on data signals and/or other functions, each of which corresponds to a sampled analyte level of the user, and in any event data processing and transmitter unit **102** transmits analyte information to the primary receiver unit **104** via the communication link **103**. Examples of such integrated sensor and transmitter units can be found in, among others, U.S. patent application Ser. No. 12/698,124, incorporated herein by reference.

6

In one embodiment, the analyte monitoring system **100** is configured as a one-way RF communication path from the data processing and transmitter unit **102** to the primary receiver unit **104**. In such embodiment, the data processing and transmitter unit **102** transmits the sampled data signals received from the sensor unit **101** without acknowledgement from the primary receiver unit **104** that the transmitted sampled data signals have been received. For example, the data processing and transmitter unit **102** may be configured to transmit the encoded sampled data signals at a fixed rate (e.g., at one minute intervals) after the completion of the initial power on procedure. Likewise, the primary receiver unit **104** may be configured to detect such transmitted encoded sampled data signals at predetermined time intervals. Alternatively, the analyte monitoring system **100** may be configured with a bi-directional RF (or otherwise) communication between the data processing and transmitter unit **102** and the primary receiver unit **104**.

Additionally, in one aspect, the primary receiver unit **104** may include two sections. The first section is an analog interface section that is configured to communicate with the data processing and transmitter unit **102** via the communication link **103**. In one embodiment, the analog interface section may include an RF receiver and an antenna for receiving and amplifying the data signals from the data processing and transmitter unit **102**, which are thereafter, demodulated with a local oscillator and filtered through a band-pass filter. The second section of the primary receiver unit **104** is a data processing section which is configured to process the data signals received from the data processing and transmitter unit **102** such as by performing data decoding, error detection and correction, data clock generation, and data bit recovery.

In operation, upon completing the power-on procedure, the primary receiver unit **104** is configured to detect the presence of the data processing and transmitter unit **102** within its range based on, for example, the strength of the detected data signals received from the data processing and transmitter unit **102** and/or a predetermined transmitter identification information. Upon successful synchronization with the corresponding data processing and transmitter unit **102**, the primary receiver unit **104** is configured to begin receiving from the data processing and transmitter unit **102** data signals corresponding to the user's detected analyte level. More specifically, the primary receiver unit **104** in one embodiment is configured to perform synchronized time hopping with the corresponding synchronized data processing and transmitter unit **102** via the communication link **103** to obtain the user's detected analyte level.

Referring again to FIG. **1**, the data processing terminal **105** may include a personal computer, a portable computer such as a laptop or a handheld device (e.g., personal digital assistants (PDAs)), and the like, each of which may be configured for data communication with the receiver via a wired or a wireless connection. Additionally, the data processing terminal **105** may further be connected to a data network (not shown) for storing, retrieving and updating data corresponding to the detected analyte level of the user.

Within the scope of the present disclosure, the data processing terminal **105** may include an infusion device such as an insulin infusion pump (external or implantable) or the like, which may be configured to administer insulin to patients, and which may be configured to communicate with the receiver unit **104** for receiving, among others, the measured analyte level. Alternatively, the receiver unit **104** may be configured to integrate or otherwise couple to an infusion device therein so that the receiver unit **104** is

US 10,820,842 B2

7                                          8

configured to administer insulin therapy to patients, for example, for administering and modifying basal profiles, as well as for determining appropriate boluses for administration based on, among others, the detected analyte levels received from the data processing and transmitter unit **102**.

Additionally, the data processing and transmitter unit **102**, the primary receiver unit **104** and the data processing terminal **105** may each be configured for bi-directional wireless communication such that each of the data processing and transmitter unit **102**, the primary receiver unit **104** and the data processing terminal **105** may be configured to communicate (that is, transmit data to and receive data from) with each other via the wireless communication link **103**. More specifically, the data processing terminal **105** may in one embodiment be configured to receive data directly from the data processing and transmitter unit **102** via the communication link **103**, where the communication link **103**, as described above, may be configured for bi-directional communication.

In this embodiment, the data processing terminal **105** which may include an insulin pump, may be configured to receive the analyte signals from the data processing and transmitter unit **102**, and thus, incorporate the functions of the receiver **104** including data processing for managing the patient's insulin therapy and analyte monitoring. In one embodiment, the communication link **103** may include one or more of an RF communication protocol, an infrared communication protocol, a Bluetooth® enabled communication protocol, an 802.11x wireless communication protocol, or an equivalent wireless communication protocol which would allow secure, wireless communication of several units (for example, per HIPPA requirements) while avoiding potential data collision and interference.

FIG. **2** is a block diagram of the transmitter of the data monitoring and detection system shown in FIG. **1** in accordance with one embodiment of the present disclosure. Referring to the Figure, the data processing and transmitter unit **102** in one embodiment includes an analog interface **201** configured to communicate with the sensor unit **101** (FIG. **1**), a user input **202**, and a temperature measurement section **203**, each of which is operatively coupled to a transmitter processor **204** such as a central processing unit (CPU). As can be seen from FIG. **2**, there are provided four contacts, three of which are electrodes—work electrode (W) **210**, guard contact (G) **211**, reference electrode (R) **212**, and counter electrode (C) **213**, each operatively coupled to the analog interface **201** of the data processing and transmitter unit **102** for connection to the sensor unit **101** (FIG. **1**). In one embodiment, each of the work electrode (W) **210**, guard contact (G) **211**, reference electrode (R) **212**, and counter electrode (C) **213** may be made using a conductive material that is either printed or etched or ablated, for example, such as carbon which may be printed, or a metal such as a metal foil (e.g., gold) or the like, which may be etched or ablated or otherwise processed to provide one or more electrodes. Fewer or greater electrodes and/or contact may be provided in certain embodiments.

Further shown in FIG. **2** are a transmitter serial communication section **205** and an RF transmitter **206**, each of which is also operatively coupled to the transmitter processor **204**. Moreover, a power supply **207** such as a battery is also provided in the data processing and transmitter unit **102** to provide the necessary power for the data processing and transmitter unit **102**. In certain embodiments, the power supply **207** also provides the power necessary to power the sensor **101**. In other embodiments, the sensor is a self-powered sensor, such as the sensor described in U.S. patent

application Ser. No. 12/393,921, incorporated herein by reference. Additionally, as can be seen from the Figure, clock **208** is provided to, among others, supply real time information to the transmitter processor **204**.

In one embodiment, a unidirectional input path is established from the sensor unit **101** (FIG. **1**) and/or manufacturing and testing equipment to the analog interface **201** of the data processing and transmitter unit **102**, while a unidirectional output is established from the output of the RF transmitter **206** of the data processing and transmitter unit **102** for transmission to the primary receiver unit **104**. In this manner, a data path is shown in FIG. **2** between the aforementioned unidirectional input and output via a dedicated link **209** from the analog interface **201** to serial communication section **205**, thereafter to the processor **204**, and then to the RF transmitter **206**. As such, in one embodiment, via the data path described above, the data processing and transmitter unit **102** is configured to transmit to the primary receiver unit **104** (FIG. **1**), via the communication link **103** (FIG. **1**), processed and encoded data signals received from the sensor unit **101** (FIG. **1**). Additionally, the unidirectional communication data path between the analog interface **201** and the RF transmitter **206** discussed above allows for the configuration of the data processing and transmitter unit **102** for operation upon completion of the manufacturing process as well as for direct communication for diagnostic and testing purposes.

As discussed above, the transmitter processor **204** is configured to transmit control signals to the various sections of the data processing and transmitter unit **102** during the operation of the data processing and transmitter unit **102**. In one embodiment, the transmitter processor **204** also includes a memory (not shown) for storing data such as the identification information for the data processing and transmitter unit **102**, as well as the data signals received from the sensor unit **101**. The stored information may be retrieved and processed for transmission to the primary receiver unit **104** under the control of the transmitter processor **204**. Furthermore, the power supply **207** may include a commercially available battery, which may be a rechargeable battery.

In certain embodiments, the data processing and transmitter unit **102** is also configured such that the power supply section **207** is capable of providing power to the transmitter for a minimum of about three months of continuous operation, e.g., after having been stored for about eighteen months such as stored in a low-power (non-operating) mode. In one embodiment, this may be achieved by the transmitter processor **204** operating in low power modes in the non-operating state, for example, drawing no more than approximately 1 µA of current. Indeed, in one embodiment, a step during the manufacturing process of the data processing and transmitter unit **102** may place the data processing and transmitter unit **102** in the lower power, non-operating state (i.e., post-manufacture sleep mode). In this manner, the shelf life of the data processing and transmitter unit **102** may be significantly improved. Moreover, as shown in FIG. **2**, while the power supply unit **207** is shown as coupled to the processor **204**, and as such, the processor **204** is configured to provide control of the power supply unit **207**, it should be noted that within the scope of the present disclosure, the power supply unit **207** is configured to provide the necessary power to each of the components of the data processing and transmitter unit **102** shown in FIG. **2**.

Referring back to FIG. **2**, the power supply section **207** of the data processing and transmitter unit **102** in one embodiment may include a rechargeable battery unit that may be recharged by a separate power supply recharging unit (for

A 19

9                                                                10

example, provided in the receiver unit **104**) so that the data processing and transmitter unit **102** may be powered for a longer period of usage time. Moreover, in one embodiment, the data processing and transmitter unit **102** may be configured without a battery in the power supply section **207**, in which case the data processing and transmitter unit **102** may be configured to receive power from an external power supply source (for example, a battery) as discussed in further detail below.

Referring yet again to FIG. **2**, the temperature measurement section **203** of the data processing and transmitter unit **102** is configured to monitor the temperature of the skin near the sensor insertion site. The temperature reading is used to adjust the analyte readings obtained from the analog interface **201**. In certain embodiments, the RF transmitter **206** of the transmitter unit **102** may be configured for operation in the frequency band of approximately 315 MHz to approximately 322 MHz, for example, in the United States. In certain embodiments, the RF transmitter **206** of the transmitter unit **102** may be configured for operation in the frequency band of approximately 400 MHz to approximately 470 MHz. Further, in one embodiment, the RF transmitter **206** is configured to modulate the carrier frequency by performing Frequency Shift Keying and Manchester encoding. In one embodiment, the data transmission rate is about 19,200 symbols per second, with a minimum transmission range for communication with the primary receiver unit **104**.

Referring yet again to FIG. **2**, also shown is a leak detection circuit **214** coupled to the guard electrode (G) **211** and the processor **204** in the transmitter unit **102** of the data monitoring and management system **100**. The leak detection circuit **214** in accordance with one embodiment of the present disclosure may be configured to detect leakage current in the sensor unit **101** to determine whether the measured sensor data are corrupt or whether the measured data from the sensor **101** is accurate. Exemplary analyte systems that may be employed are described in, for example, U.S. Pat. Nos. 6,134,461, 6,175,752, 6,121,611, 6,560,471, 6,746,582, and elsewhere, the disclosure of each of which are incorporated by reference for all purposes.

FIG. **3** is a block diagram of the receiver/monitor unit of the data monitoring and management system shown in FIG. **1** in accordance with one embodiment of the present disclosure. Referring to FIG. **3**, the primary receiver unit **104** includes an analyte test strip, e.g., blood glucose test strip, interface **301**, an RF receiver **302**, an input **303**, a temperature monitor section **304**, and a clock **305**, each of which is operatively coupled to a receiver processor **307**. As can be further seen from the Figure, the primary receiver unit **104** also includes a power supply **306** operatively coupled to a power conversion and monitoring section **308**. Further, the power conversion and monitoring section **308** is also coupled to the receiver processor **307**. Moreover, also shown are a receiver serial communication section **309**, and an output **310**, each operatively coupled to the receiver processor **307**.

In one embodiment, the test strip interface **301** includes a glucose level testing portion to receive a manual insertion of a glucose test strip, and thereby determine and display the glucose level of the test strip on the output **310** of the primary receiver unit **104**. This manual testing of glucose may be used to calibrate the sensor unit **101** or otherwise. The RF receiver **302** is configured to communicate, via the communication link **103** (FIG. **1**) with the RF transmitter **206** of the transmitter unit **102**, to receive encoded data signals from the transmitter unit **102** for, among others,

signal mixing, demodulation, and other data processing. The input **303** of the primary receiver unit **104** is configured to allow the user to enter information into the primary receiver unit **104** as needed. In one aspect, the input **303** may include one or more keys of a keypad, a touch-sensitive screen, or a voice-activated input command unit. The temperature monitor section **304** is configured to provide temperature information of the primary receiver unit **104** to the receiver processor **307**, while the clock **305** provides, among others, real time information to the receiver processor **307**.

Each of the various components of the primary receiver unit **104** shown in FIG. **3** is powered by the power supply **306** which, in one embodiment, includes a battery. Furthermore, the power conversion and monitoring section **308** is configured to monitor the power usage by the various components in the primary receiver unit **104** for effective power management and to alert the user, for example, in the event of power usage which renders the primary receiver unit **104** in sub-optimal operating conditions. An example of such sub-optimal operating condition may include, for example, operating the vibration output mode (as discussed below) for a period of time thus substantially draining the power supply **306** while the processor **307** (thus, the primary receiver unit **104**) is turned on. Moreover, the power conversion and monitoring section **308** may additionally be configured to include a reverse polarity protection circuit such as a field effect transistor (FET) configured as a battery activated switch.

The serial communication section **309** in the primary receiver unit **104** is configured to provide a bi-directional communication path from the testing and/or manufacturing equipment for, among others, initialization, testing, and configuration of the primary receiver unit **104**. Serial communication section **104** can also be used to upload data to a computer, such as time-stamped blood glucose data. The communication link with an external device (not shown) can be made, for example, by cable, infrared (IR) or RF link. The output **310** of the primary receiver unit **104** is configured to provide, among others, a graphical user interface (GUI) such as a liquid crystal display (LCD) for displaying information. Additionally, the output **310** may also include an integrated speaker for outputting audible signals as well as to provide vibration output as commonly found in handheld electronic devices, such as mobile telephones presently available. In a further embodiment, the primary receiver unit **104** also includes an electro-luminescent lamp configured to provide backlighting to the output **310** for output visual display in dark ambient surroundings.

Referring back to FIG. **3**, the primary receiver unit **104** in one embodiment may also include a storage section such as a programmable, non-volatile memory device as part of the processor **307**, or provided separately in the primary receiver unit **104**, operatively coupled to the processor **307**. The processor **307** may be configured to synchronize with a transmitter, e.g., using Manchester decoding or the like, as well as error detection and correction upon the encoded data signals received from the transmitter unit **102** via the communication link **103**.

Periodic calibration of the sensor unit **101** (FIG. **1**) of an analyte monitoring system **100**, in some embodiments, may be required for accurate calculation of a user's analyte level. Calibration, in some aspects, is used to ensure the analyte related data signals received at a transmitter unit **102** (and further transmitted to a receiver unit, such as the primary receiver unit **104**) are correctly converted to corresponding analyte levels. Exemplary calibration protocols, routines and techniques are described, for example, in U.S. Pat. No.

11                                                    12

7,299,082, U.S. patent application Ser. No. 11/537,991 filed Oct. 2, 2006, U.S. patent application Ser. No. 12/363,706 filed Jan. 30, 2009 and in U.S. patent application Ser. No. 12/363,712 filed Jan. 30, 2009, the disclosures of each of which are herein incorporated by reference for all purposes.

There are time periods where the sensor characteristics or the user's physiological condition renders the condition unsuitable for a sensor calibration event. For example, the sensor may be configured for periodic calibration, such as, after 2 hours after insertion, 10 hours after insertion, 12 hours after insertion, 24 hours after insertion, 48 hours after insertion, or 72 hours after insertion, or one or more combinations thereof. If a predetermined calibration event is triggered but a successful calibration does not result, after a certain time period (for example, a predetermined grace period during which to calibrate), the receiver unit may no longer display the monitored and processed glucose information.

Other conditions may also result in rendering the condition unsuitable for sensor calibration including, but not limited to, detection of a failure mode of a sensor, sensor data values being outside a predetermined range, rate of change of sensor data values being above a predetermined threshold, a temperature measurement outside a predetermined range, or any combination thereof.

FIG. 4 illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure. Referring to FIG. 4, a transmitter unit 102 (FIG. 1) in operational contact with a sensor 101 receives analyte related sensor data (410) corresponding to a measured level of a biological fluid of the user. For example, the sensor 101 (FIG. 1) may be an analyte sensor configured to detect and measure the concentration of an analyte in a biological fluid, such as the blood of a user. Upon receipt of the analyte related sensor data, the transmitter unit 102 further transmits the analyte related sensor data to a receiver unit, such as primary receiver unit 104 (FIG. 1). It is to be noted that the reference to analyte related sensor data herein and throughout specification includes, for example, current signal received from the analyte sensor, as well as the current signal which has undergone predetermined data processing routines including, for example, filtering, clipping, digitizing, and/or encoding, and/or any other further processing and/or conditioning. In one aspect, the primary receiver unit 104 determines whether the sensor is calibrated and is in acceptable condition for further data processing (420). When sensor related conditions are unsuitable for calibration, the analyte related sensor data is stored (450) in a memory, for example, in the primary receiver unit 104.

Referring still to FIG. 4, if the sensor data is calibrated and in condition for further data processing, the sensor data is further processed (430) and output for display (440) to a user on a display unit 310 (FIG. 3) of the primary receiver unit 104. In one embodiment, the display of the processed sensor data comprises a graphical representation of the processed sensor data. In other embodiments, the processed sensor data may be displayed as numerical values, visual indicators, auditory outputs, or combinations thereof. In one aspect, the processing routine described in conjunction with FIG. 4 is performed or executed in, for example, the transmitter unit 102, the secondary receiver unit 106 (FIG. 1), or the data processing terminal 105 (FIG. 1) of the analyte monitoring system 100 (FIG. 1) based on analyte data received from the sensor 101.

FIG. 5 illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure. Referring to FIG. 5, in one embodiment, transmitter unit 102 (FIG. 1) receives analyte related sensor data (510) from a sensor 101 (FIG. 1). Upon receipt of the analyte related sensor data, the transmitter unit 102 transmits the analyte related sensor data (or processed, digitized, and/or filtered signals) to the primary receiver unit 104 (FIG. 1). The primary receiver unit 104 is configured to determine if calibration of the sensor data is suitable—that is, whether the conditions necessary for sensor calibration are met (520).

Still referring to FIG. 5, if it is determined that the sensor 101 is not calibrated or calibration condition for calibrating the sensor 101 is not met, in one aspect, the primary receiver unit stores the analyte related sensor data in a memory (550) and temporarily disables display of the sensor data (560) to the user (for example, if a calibration event has not occurred and the calibration grace period has expired). On the other hand, if the sensor 101 is calibrated, the sensor data is processed (530) by the primary receiver unit 104 and the processed sensor data is output to the user (540), for example via a display unit 310 (FIG. 3) of the primary receiver unit 104. In one aspect, the processing routine described in conjunction with FIG. 5 is performed or executed in, for example, the transmitter unit 102, the secondary receiver unit 106, or the data processing terminal 105 of the analyte monitoring system 100 based on analyte data received from the sensor 101 (FIG. 1).

In one aspect, the display or output of processed sensor data may be disabled if a required calibration event is unsuccessful over a permitted time period (for example, including a predetermined grace period measured from the scheduled calibration). Thereafter, upon successful calibration, the system resumes display of the processed and calibrated analyte sensor data. However, there may be a time period or a gap in the output display during which the necessary calibration did not occur in a timely manner. For example, as shown in FIG. 7A, if sensor data is displayed as a graphical display, during time periods where the analyte monitoring system 100 was not properly calibrated, analyte related sensor data was not processed and/or displayed, resulting in a gap in the graphical display.

FIG. 6 illustrates backfilling gaps in sensor data in one embodiment of the present disclosure. Referring to FIG. 6, when a scheduled calibration event fails and the associated grace period for calibration does not occur, the output display of the processed, calibrated sensor data is disabled (610). Referring to FIG. 6, once the system recovers after a successful calibration event, the calibrated sensor data is once again displayed (and stored). Furthermore, in one aspect, based on the parameters associated with the successful calibration, the previously unprocessed data during the display time out period may be retrieved (for example, the previously stored analyte related sensor signals during this period) and processed using calibration data, such as a sensitivity ratio for conversion of analyte related sensor data to analyte levels. For example, in one aspect, the subset of analyte related sensor data that were previously unprocessed or uncalibrated due to unsuccessful contemporaneous calibration may be processed using, for example, calibration data such as the sensitivity ratio determined from the most recent successful calibration event, and thereafter, the gap in output display illustrating the processed and calibrated signals may be filled.

In one aspect, once successful calibration of the sensor data occurs, the calibration parameters from this calibration event may be used to process the sensor data during the period of disabled output or display (620). Upon successful processing of the sensor data during the period of disabled output, the processed sensor data during this time period is

US 10,820,842 B2

13

backfilled, or the gap in the processed continuous sensor data are filled in the display (630). By way of an example, FIGS. 7A and 7B illustrate the replacement of a period of unprocessed sensor data with corresponding backfilled processed sensor data, in one embodiment.

In one embodiment, the backfilled processed sensor data is displayed immediately upon calculation. In another embodiment, the backfilled processed sensor data is not displayed immediately, but rather, after waiting a predetermined period of time. The backfilled processed sensor data may not be displayed immediately to avoid possible unnecessary or incorrect action by a user in response to the backfilled processed sensor data. In this manner, in one aspect, the user or a healthcare provider may be provided with a continuous set of analyte data from the analyte monitoring system without any gaps in the processed signals for further analysis and/or therapy management.

In this manner, in accordance with the embodiments of the present disclosure, gaps in monitored analyte levels using an analyte monitoring system due to, for example, inability to promptly calibrate the sensor, system malfunction, sensor dislodging, signal errors associated with the sensor, transmitter unit, receiver unit, and the like, or any other variables or parameters that result in the inability of the analyte monitoring system to display or output the real-time monitored analyte level, may be retrospectively filled or reprocessed so that the data gap is closed and the continuously monitored analyte level does not have any or substantially missing data. That is, in embodiments of the present disclosure, upon correction or rectification of the condition or conditions/parameters which resulted in the analyte monitoring system disabling the output results associated with the monitored real time analyte levels, the parameters associated with the correction or rectification may be used to retrospectively correct or process data or signals so that the missing gaps in analyte related data may be processed and backfilled.

In this manner, advantageously, in aspects of the present disclosure, additional robustness may be provided to the user and/or the healthcare provider to improve therapy or health management decisions.

In one embodiment, a method may include receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during an adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

In one aspect, outputting the processed sensor data may include displaying the sensor data in one or more of a graphical, numerical, pictorial, audible, vibratory, or one or more combinations thereof.

The one or more detected adverse conditions may include one or more of a sensor instability condition, a calibration failure condition, or a monitoring system failure condition.

The sensor instability condition may include one or more of an early signal attenuation condition of the sensor, sensor misposition error, sensor communication error, temperature measurement outside a predetermined range, or a combination thereof.

14

The calibration failure condition may include one or more of an analyte level exceeding a predetermined threshold, a rate of change of analyte level exceeding a predetermined threshold, a signal error associated with the reference data, a data unavailability condition, or a combination thereof.

Furthermore, the method may include storing the processed sensor data with the associated time information based on the analyte level detection time by the sensor.

In another embodiment, a method may include detecting a condition unsuitable for calibration of an analyte sensor for a predetermined time period, disabling output of information associated with the analyte sensor, determining a successful calibration of the analyte sensor, retrieving one or more parameters associated with the successful calibration, processing sensor data during the time period of disabled output of information with the one or more parameters associated with the successful calibration, and displaying the processed sensor data for the time period of disabled information output.

The sensor data may be analyte concentration data.

The analyte concentration data may include blood glucose concentration data.

The sensor data may be processed in substantially real-time.

The condition unsuitable for calibration may include one or more of a failure mode of a sensor, sensor data outside a predetermined acceptable range, a rate of change of sensor data above a predetermined level, a requirement for calibration of a sensor, a temperature measurement outside a predetermined range, or any combination thereof.

The processed sensor data for the time period of disabled information output may be displayed substantially immediately upon processing.

The processed sensor data for the time period of disabled information output may be displayed only after waiting a predetermined period of time.

In another embodiment, an apparatus may include an interface configured to receive sensor data, a first memory configured to store the received sensor data, a processor coupled to the memory and configured to process the stored sensor data, a second memory coupled to the processor and configured to store the processed sensor data, and a display unit coupled to the second memory and configured to display the processed sensor data, wherein the processor is further configured to detect a condition unsuitable for calibration of a sensor for a predetermined time period, disable display of processed sensor data, determine a successful calibration of the sensor, retrieve one or more parameters associated with the successful calibration, process the sensor data during the time period of disabled display of sensor data with the one or more parameters associated with the successful calibration, and display the processed sensor data for the time period of disabled information output.

The sensor may be an analyte sensor.

The analyte sensor may be a glucose sensor.

The sensor data may correspond to analyte concentration data.

The analyte concentration data may include blood glucose concentration data.

Furthermore, the apparatus may be configured to process and display the sensor data substantially in real-time.

In one aspect, the condition unsuitable for calibration may include one or more of a failure mode of a sensor, sensor data outside a predetermined acceptable range, a rate of change of sensor data above a predetermined level, a

US 10,820,842 B2

15

requirement for calibration of a sensor, a temperature measurement outside a predetermined range, or any combination thereof.

The display unit may be configured to display the processed sensor data for the time period of disabled information output substantially immediately upon processing the sensor data.

The display unit may be configured to display the processed sensor data for the time period of disabled information output only after waiting a predetermined period of time.

Various other modifications and alterations in the structure and method of operation of this invention will be apparent to those skilled in the art without departing from the scope and spirit of the invention. Although the invention has been described in connection with specific preferred embodiments, it should be understood that the invention as claimed should not be unduly limited to such specific embodiments. It is intended that the following claims define the scope of the present disclosure and that structures and methods within the scope of these claims and their equivalents be covered thereby.

What is claimed is:

**1**. A method of backfilling one or more sensor data gaps in an analyte monitoring system comprising one or more processors and an analyte sensor, the method comprising:

detecting, with the one or more processors, a failure mode condition, wherein the failure mode condition causes the one or more sensor data gaps to be outputted to a display of the analyte monitoring system;

storing sensor data received from the analyte sensor for at least a portion of a time period associated with the failure mode condition;

processing, with the one or more processors, the sensor data for the at least a portion of the time period associated with the failure mode condition; and

in response to a correction of the failure mode condition, outputting the processed stored sensor data to the display of the analyte monitoring system such that the one or more sensor data gaps are at least partially filled by the processed stored sensor data.

**2**. The method of claim **1**, wherein the failure mode condition comprises signal errors associated with a transmitter unit of the analyte monitoring system or a receiver unit of the analyte monitoring system.

**3**. The method of claim **1**, wherein the failure mode condition comprises one or more of an inability to calibrate the sensor, a system malfunction, or a sensor dislodgement.

**4**. The method of claim **1**, wherein the failure mode condition comprises one or more of a sensor data value being outside a predetermined sensor data value range, a rate of change of one or more sensor data values being above a predetermined rate-of-change threshold, or a temperature measurement outside a predetermined temperature range.

**5**. The method of claim **1**, further comprising, in response to the correction of the failure mode condition, receiving the processed stored sensor data for the at least a portion of the time period associated with the failure mode condition.

**6**. The method of claim **1**, wherein outputting the processed stored sensor data to the display of the analyte monitoring system occurs immediately after the correction of the failure mode condition.

**7**. The method of claim **1**, further comprising, in response to the correction of the failure mode condition, waiting a predetermined period of time before outputting the processed stored sensor data to the display of the analyte monitoring system.

16

**8**. The method of claim **1**, wherein processing the sensor data is performed by one or more processors of a transmitter unit of the analyte monitoring system.

**9**. The method of claim **1**, wherein processing the sensor data is performed by one or more processors of a receiver unit of the analyte monitoring system.

**10**. The method of claim **1**, wherein storing the sensor data received from the analyte sensor includes storing time information associated with the failure mode condition.

**11**. The method of claim **1**, further comprising:

receiving current sensor data from the analyte sensor;

outputting a first graphical representation to the display of the analyte monitoring system, wherein the first graphical representation includes the current sensor data and the one or more sensor data gaps associated with the failure mode condition.

**12**. The method of claim **11**, wherein outputting the processed stored sensor data to the display of the analyte monitoring system comprises outputting a second graphical representation to the display of the analyte monitoring system, wherein the second graphical representation comprises the processed stored sensor data, and wherein the one or more sensor data gaps associated with the failure mode condition are at least partially filled in the second graphical representation.

**13**. The method of claim **1**, wherein the failure mode condition comprises an inability of the analyte monitoring system to display or output the sensor data.

**14**. An analyte monitoring system comprising:

an analyte sensor;

one or more processors; and

a memory device for storing instructions which, when executed by the one or more processors, causes the one or more processors to:

detect a failure mode condition, wherein the failure mode condition causes one or more sensor data gaps to be outputted to a display of the analyte monitoring system;

store sensor data received from the analyte sensor for at least a portion of a time period associated with the failure mode condition;

process the sensor data for the at least a portion of the time period associated with the failure mode condition, and

in response to a correction of the failure mode condition, output the processed stored sensor data to the display of the analyte monitoring system such that the one or more sensor data gaps are at least partially filled by the processed stored sensor data.

**15**. The system of claim **14**, wherein the failure mode condition comprises signal errors associated with a transmitter unit of the analyte monitoring system or a receiver unit of the analyte monitoring system.

**16**. The system of claim **14**, wherein the memory device stores instructions which, when executed by the one or more processors, further causes the one or more processors to wait a predetermined period of time before outputting the processed stored sensor data to the display of the analyte monitoring system.

**17**. The system of claim **14**, wherein the one or more processors comprise one or more processors of a transmitter unit of the analyte monitoring system.

**18**. The system of claim **14**, wherein the one or more processors comprise one or more processors of a receiver unit of the analyte monitoring system.

**19**. The system of claim **14**, wherein the memory device stores instructions which, when executed by the one or more

US 10,820,842 B2

17

processors, further causes the one or more processors to store time information associated with the failure mode condition.

**20**. The system of claim **14**, further comprising a receiver unit configured to receive current sensor data,

wherein the memory device stores instructions which, when executed by one or more processors of the receiver unit, further causes the one or more processors of the receiver unit to output a first graphical representation to the display of the analyte monitoring system, and wherein the first graphical representation comprises the current sensor data and the one or more sensor data gaps associated with the failure mode condition.

**21**. The system of claim **20**, wherein the memory device stores instructions which, when executed by the one or more processors of the receiver unit, further causes the one or more processors of the receiver unit to output a second graphical representation to the display of the analyte monitoring system,

wherein the second graphical representation comprises the processed stored sensor data, and wherein the one or more sensor data gaps associated with the failure mode condition are at least partially filled in the second graphical representation.

**22**. The system of claim **14**, wherein the failure condition comprises an inability of the analyte monitoring system to display or output the sensor data.

**23**. A method of backfilling data in an analyte monitoring system comprising one or more processors and an analyte sensor, the method comprising:

receiving analyte related sensor data;

detecting, with the one or more processors, a failure mode condition, wherein the failure mode condition comprises an inability of the analyte monitoring system to display or output the analyte related sensor data during a time period;

outputting to a display of the analyte monitoring system one or more sensor data gaps resulting from the inability of the analyte monitoring system to display the analyte related sensor data during the time period;

storing the analyte related sensor data during at least a portion of the time period;

processing, with the one or more processors, the analyte related sensor data; and

in response to a correction of the failure mode condition, outputting the processed stored analyte related sensor

18

data to the display of the analyte monitoring system such that the one or more sensor data gaps are at least partially filled by the stored analyte related sensor data.

**24**. The method of claim **23**, wherein the failure mode condition further comprises signal errors associated with a transmitter unit of the analyte monitoring system or a receiver unit of the analyte monitoring system.

**25**. The method of claim **23**, wherein the failure mode condition further comprises one or more of an inability to calibrate the sensor, a system malfunction, or a sensor dislodgement.

**26**. The method of claim **23**, further comprising, in response to the correction of the failure mode condition, receiving the processed stored analyte related sensor data for the at least a portion of the time period associated with the failure mode condition.

**27**. The method of claim **23**, wherein processing the analyte related sensor data is performed by one or more processors of a transmitter unit of the analyte monitoring system.

**28**. The method of claim **23**, wherein processing the analyte related sensor data is performed by one or more processors of a receiver unit of the analyte monitoring system.

**29**. The method of claim **23**, wherein storing the analyte related sensor data includes storing time information associated with the failure mode condition.

**30**. The method of claim **23**, further comprising:

receiving current analyte related sensor data;

outputting a first graphical representation to the display of the analyte monitoring system, wherein the first graphical representation includes the current analyte related sensor data and the one or more sensor data gaps associated with the failure mode condition, and

wherein outputting the processed stored analyte related sensor data to the display of the analyte monitoring system comprises outputting a second graphical representation to the display of the analyte monitoring system, wherein the second graphical representation comprises the processed stored analyte related sensor data, and wherein the one or more sensor data gaps associated with the failure mode condition are at least partially filled in the second graphical representation.

* * * * *

# EXHIBIT G



US010952653B2

## (12) United States Patent
### Harper

(10) Patent No.: **US 10,952,653 B2**
(45) Date of Patent: **\*Mar. 23, 2021**

(54) **METHODS AND SYSTEMS FOR EARLY SIGNAL ATTENUATION DETECTION AND PROCESSING**

(71) Applicant: **ABBOTT DIABETES CARE INC.**, Alameda, CA (US)

(72) Inventor: **Wesley Scott Harper**, Alameda, CA (US)

(73) Assignee: **ABBOTT DIABETES CARE INC.**, Alameda, CA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **17/065,614**

(22) Filed: **Oct. 8, 2020**

(65) **Prior Publication Data**

US 2021/0030333 A1    Feb. 4, 2021

### Related U.S. Application Data

(63) Continuation of application No. 16/905,276, filed on Jun. 18, 2020, now Pat. No. 10,820,842, which is a continuation of application No. 16/228,910, filed on Dec. 21, 2018, which is a continuation of application No. 15/061,774, filed on Mar. 4, 2016, now Pat. No. 10,194,844, which is a continuation of application No. 13/925,694, filed on Jun. 24, 2013, now Pat. No. 9,310,230, which is a continuation of application No. 12/769,635, filed on Apr. 28, 2010, now Pat. No. 8,483,967.

(60) Provisional application No. 61/173,600, filed on Apr. 29, 2009.

(51) **Int. Cl.**
| | |
|---|---|
| *A61B 5/145* | (2006.01) |
| *A61B 5/1473* | (2006.01) |
| *A61B 5/1495* | (2006.01) |
| *G01N 33/66* | (2006.01) |
| *G01D 18/00* | (2006.01) |
| *G01N 31/22* | (2006.01) |
| *G16H 40/40* | (2018.01) |

(52) **U.S. Cl.**
CPC ........ *A61B 5/14532* (2013.01); *A61B 5/1473* (2013.01); *A61B 5/1495* (2013.01); *G01D 18/00* (2013.01); *G01N 31/22* (2013.01); *G01N 33/66* (2013.01); *G16H 40/40* (2018.01)

(58) **Field of Classification Search**
CPC . A61B 5/14532; A61B 5/1473; A61B 5/1495; G16H 40/40; G01D 18/00; G01N 31/22; G01N 33/66
USPC ........................................................ 702/85
See application file for complete search history.

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 3,581,062 | A | 5/1971 | Aston |
| 3,926,760 | A | 12/1975 | Allen et al. |
| 3,949,388 | A | 4/1976 | Fuller |
| 4,036,749 | A | 7/1977 | Anderson |
| 4,055,175 | A | 10/1977 | Clemens et al. |
| 4,129,128 | A | 12/1978 | McFarlane |
| 4,245,634 | A | 1/1981 | Albisser et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,344,438 | A | 8/1982 | Schultz |
| 4,349,728 | A | 9/1982 | Phillips et al. |
| 4,425,920 | A | 1/1984 | Bourland et al. |
| 4,441,968 | A | 4/1984 | Emmer et al. |
| 4,464,170 | A | 8/1984 | Clemens et al. |
| 4,478,976 | A | 10/1984 | Goertz et al. |
| 4,494,950 | A | 1/1985 | Fischell |
| 4,509,531 | A | 4/1985 | Ward |
| 4,527,240 | A | 7/1985 | Kvitash |
| 4,538,616 | A | 9/1985 | Rogoff |
| 4,619,793 | A | 10/1986 | Lee |
| 4,671,288 | A | 6/1987 | Gough |
| 4,703,756 | A | 11/1987 | Gough et al. |
| 4,731,726 | A | 3/1988 | Allen, III |
| 4,749,985 | A | 6/1988 | Corsberg |
| 4,757,022 | A | 7/1988 | Shults et al. |
| 4,759,828 | A | 7/1988 | Young et al. |
| 4,777,953 | A | 10/1988 | Ash et al. |
| 4,779,618 | A | 10/1988 | Mund et al. |
| 4,847,785 | A | 7/1989 | Stephens |
| 4,854,322 | A | 8/1989 | Ash et al. |
| 4,890,620 | A | 1/1990 | Gough |
| 4,925,268 | A | 5/1990 | Iyer et al. |
| 4,953,552 | A | 9/1990 | DeMarzo |
| 4,986,271 | A | 1/1991 | Wilkins |
| 4,995,402 | A | 2/1991 | Smith et al. |
| 5,000,180 | A | 3/1991 | Kuypers et al. |
| 5,002,054 | A | 3/1991 | Ash et al. |
| 5,019,974 | A | 5/1991 | Beckers |
| 5,050,612 | A | 9/1991 | Matsumura |
| 5,051,688 | A | 9/1991 | Murase et al. |
| 5,055,171 | A | 10/1991 | Peck |

(Continued)

### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0098592 | 1/1984 |
| EP | 0127958 | 12/1984 |

(Continued)

### OTHER PUBLICATIONS

Armour, J. C., et al., "Application of Chronic Intravascular Blood Glucose Sensor in Dogs", Diabetes, vol. 39, 1990, pp. 1519-1526.

(Continued)

*Primary Examiner* — Jerry Lin
(74) *Attorney, Agent, or Firm* — One LLP

(57) **ABSTRACT**

Provided are methods and apparatus for receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during the adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

**20 Claims, 7 Drawing Sheets**

US 10,952,653 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,082,550 A | 1/1992 | Rishpon et al. |
| 5,106,365 A | 4/1992 | Hernandez |
| 5,122,925 A | 6/1992 | Inpyn |
| 5,135,004 A | 8/1992 | Adams et al. |
| 5,165,407 A | 11/1992 | Wilson et al. |
| 5,202,261 A | 4/1993 | Musho et al. |
| 5,210,778 A | 5/1993 | Massart |
| 5,228,449 A | 7/1993 | Christ et al. |
| 5,231,988 A | 8/1993 | Wernicke et al. |
| 5,246,867 A | 9/1993 | Lakowicz et al. |
| 5,251,126 A | 10/1993 | Kahn et al. |
| 5,262,035 A | 11/1993 | Gregg et al. |
| 5,262,305 A | 11/1993 | Heller et al. |
| 5,264,104 A | 11/1993 | Gregg et al. |
| 5,264,105 A | 11/1993 | Gregg et al. |
| 5,279,294 A | 1/1994 | Anderson et al. |
| 5,285,792 A | 2/1994 | Sjoquist et al. |
| 5,293,877 A | 3/1994 | O'Hara et al. |
| 5,299,571 A | 4/1994 | Mastrototaro |
| 5,320,725 A | 6/1994 | Gregg et al. |
| 5,322,063 A | 6/1994 | Allen et al. |
| 5,340,722 A | 8/1994 | Wolfbeis et al. |
| 5,342,789 A | 8/1994 | Chick et al. |
| 5,356,786 A | 10/1994 | Heller et al. |
| 5,360,404 A | 11/1994 | Novacek et al. |
| 5,372,427 A | 12/1994 | Padovani et al. |
| 5,379,238 A | 1/1995 | Stark |
| 5,384,547 A | 1/1995 | Lynk et al. |
| 5,390,671 A | 2/1995 | Lord et al. |
| 5,391,250 A | 2/1995 | Cheney, II et al. |
| 5,394,877 A | 3/1995 | Orr et al. |
| 5,402,780 A | 4/1995 | Faasse, Jr. |
| 5,408,999 A | 4/1995 | Singh et al. |
| 5,410,326 A | 4/1995 | Goldstein |
| 5,411,647 A | 5/1995 | Johnson et al. |
| 5,431,160 A | 7/1995 | Wilkins |
| 5,431,921 A | 7/1995 | Thombre |
| 5,462,645 A | 10/1995 | Albery et al. |
| 5,472,317 A | 12/1995 | Field et al. |
| 5,489,414 A | 2/1996 | Schreiber et al. |
| 5,497,772 A | 3/1996 | Schulman et al. |
| 5,507,288 A | 4/1996 | Bocker et al. |
| 5,509,410 A | 4/1996 | Hill et al. |
| 5,514,718 A | 5/1996 | Lewis et al. |
| 5,531,878 A | 7/1996 | Vadgama et al. |
| 5,552,997 A | 9/1996 | Massart |
| 5,568,806 A | 10/1996 | Cheney, II et al. |
| 5,569,186 A | 10/1996 | Lord et al. |
| 5,582,184 A | 12/1996 | Erickson et al. |
| 5,586,553 A | 12/1996 | Halili et al. |
| 5,593,852 A | 1/1997 | Heller et al. |
| 5,601,435 A | 2/1997 | Quy |
| 5,609,575 A | 3/1997 | Larson et al. |
| 5,628,310 A | 5/1997 | Rao et al. |
| 5,640,954 A | 6/1997 | Pfeiffer et al. |
| 5,653,239 A | 8/1997 | Pompei et al. |
| 5,665,222 A | 9/1997 | Heller et al. |
| 5,711,001 A | 1/1998 | Bussan et al. |
| 5,711,861 A | 1/1998 | Ward et al. |
| 5,726,646 A | 3/1998 | Bane et al. |
| 5,735,285 A | 4/1998 | Albert et al. |
| 5,748,103 A | 5/1998 | Flach et al. |
| 5,771,891 A | 6/1998 | Gozani |
| 5,772,586 A | 6/1998 | Heinonen et al. |
| 5,791,344 A | 8/1998 | Schulman et al. |
| 5,807,375 A | 9/1998 | Gross et al. |
| 5,875,186 A | 2/1999 | Belanger et al. |
| 5,899,855 A | 5/1999 | Brown |
| 5,914,026 A | 6/1999 | Blubaugh, Jr. et al. |
| 5,925,021 A | 7/1999 | Castellano et al. |
| 5,942,979 A | 8/1999 | Luppino |
| 5,951,521 A | 9/1999 | Mastrototaro et al. |
| 5,957,854 A | 9/1999 | Besson et al. |
| 5,961,451 A | 10/1999 | Reber et al. |
| 5,964,993 A | 10/1999 | Blubaugh, Jr. et al. |
| 5,965,380 A | 10/1999 | Heller et al. |
| 5,971,922 A | 10/1999 | Arita et al. |
| 5,972,199 A | 10/1999 | Heller et al. |
| 5,987,353 A | 11/1999 | Khatchatrian et al. |
| 5,995,860 A | 11/1999 | Sun et al. |
| 6,001,067 A | 12/1999 | Shults et al. |
| 6,004,278 A | 12/1999 | Botich et al. |
| 6,022,315 A | 2/2000 | Iliff |
| 6,024,699 A | 2/2000 | Surwit et al. |
| 6,028,413 A | 2/2000 | Brockmann |
| 6,049,727 A | 4/2000 | Crothall |
| 6,052,565 A | 4/2000 | Ishikura et al. |
| 6,066,243 A | 5/2000 | Anderson et al. |
| 6,083,710 A | 7/2000 | Heller et al. |
| 6,088,608 A | 7/2000 | Schulman et al. |
| 6,091,975 A | 7/2000 | Daddona et al. |
| 6,091,976 A | 7/2000 | Pfeiffer et al. |
| 6,093,172 A | 7/2000 | Funderburk et al. |
| 6,096,364 A | 8/2000 | Bok et al. |
| 6,103,033 A | 8/2000 | Say et al. |
| 6,117,290 A | 9/2000 | Say et al. |
| 6,119,028 A | 9/2000 | Schulman et al. |
| 6,120,676 A | 9/2000 | Heller et al. |
| 6,121,009 A | 9/2000 | Heller et al. |
| 6,121,611 A | 9/2000 | Lindsay et al. |
| 6,122,351 A | 9/2000 | Schlueter, Jr. et al. |
| 6,129,823 A | 10/2000 | Hughes et al. |
| 6,134,461 A | 10/2000 | Say et al. |
| 6,141,573 A | 10/2000 | Kurnik et al. |
| 6,143,164 A | 11/2000 | Heller et al. |
| 6,159,147 A | 12/2000 | Lichter et al. |
| 6,162,611 A | 12/2000 | Heller et al. |
| 6,175,752 B1 | 1/2001 | Say et al. |
| 6,200,265 B1 | 3/2001 | Walsh et al. |
| 6,212,416 B1 | 4/2001 | Ward et al. |
| 6,219,574 B1 | 4/2001 | Cormier et al. |
| 6,248,067 B1 | 6/2001 | Causey, III et al. |
| 6,254,586 B1 | 7/2001 | Mann et al. |
| 6,270,455 B1 | 8/2001 | Brown |
| 6,275,717 B1 | 8/2001 | Gross et al. |
| 6,283,761 B1 | 9/2001 | Joao |
| 6,284,478 B1 | 9/2001 | Heller et al. |
| 6,293,925 B1 | 9/2001 | Safabash et al. |
| 6,295,506 B1 | 9/2001 | Heinonen et al. |
| 6,306,104 B1 | 10/2001 | Cunningham et al. |
| 6,309,884 B1 | 10/2001 | Cooper et al. |
| 6,314,317 B1 | 11/2001 | Willis |
| 6,329,161 B1 | 12/2001 | Heller et al. |
| 6,348,640 B1 | 2/2002 | Navot et al. |
| 6,359,270 B1 | 3/2002 | Bridson |
| 6,359,444 B1 | 3/2002 | Grimes |
| 6,360,888 B1 | 3/2002 | McIvor et al. |
| 6,366,794 B1 | 4/2002 | Moussy et al. |
| 6,377,828 B1 | 4/2002 | Chaiken et al. |
| 6,379,301 B1 | 4/2002 | Worthington et al. |
| 6,418,332 B1 | 7/2002 | Mastrototaro et al. |
| 6,424,847 B1 | 7/2002 | Mastrototaro et al. |
| 6,427,088 B1 | 7/2002 | Bowman, IV et al. |
| 6,440,068 B1 | 8/2002 | Brown et al. |
| 6,471,689 B1 | 10/2002 | Joseph et al. |
| 6,478,736 B1 | 11/2002 | Mault |
| 6,484,045 B1 | 11/2002 | Holker et al. |
| 6,484,046 B1 | 11/2002 | Say et al. |
| 6,493,069 B1 | 12/2002 | Nagashimada et al. |
| 6,498,043 B1 | 12/2002 | Schulman et al. |
| 6,514,718 B2 | 2/2003 | Heller et al. |
| 6,546,268 B1 | 4/2003 | Ishikawa et al. |
| 6,551,494 B1 | 4/2003 | Heller et al. |
| 6,554,798 B1 | 4/2003 | Mann et al. |
| 6,558,321 B1 | 5/2003 | Burd et al. |
| 6,558,351 B1 | 5/2003 | Steil et al. |
| 6,560,471 B1 | 5/2003 | Heller et al. |
| 6,561,978 B1 | 5/2003 | Conn et al. |
| 6,562,001 B2 | 5/2003 | Lebel et al. |
| 6,564,105 B2 | 5/2003 | Starkweather et al. |
| 6,565,509 B1 | 5/2003 | Say et al. |
| 6,571,128 B2 | 5/2003 | Lebel et al. |
| 6,572,542 B1 | 6/2003 | Houben et al. |
| 6,574,490 B2 | 6/2003 | Abbink et al. |

A 27

# US 10,952,653 B2
Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,576,101 | B1 | 6/2003 | Heller et al. |
| 6,577,899 | B2 | 6/2003 | Lebel et al. |
| 6,579,690 | B1 | 6/2003 | Bonnecaze et al. |
| 6,585,644 | B2 | 7/2003 | Lebel et al. |
| 6,591,125 | B1 | 7/2003 | Buse et al. |
| 6,595,919 | B2 | 7/2003 | Berner et al. |
| 6,605,200 | B1 | 8/2003 | Mao et al. |
| 6,605,201 | B1 | 8/2003 | Mao et al. |
| 6,607,509 | B2 | 8/2003 | Bobroff et al. |
| 6,610,012 | B2 | 8/2003 | Mault |
| 6,633,772 | B2 | 10/2003 | Ford et al. |
| 6,635,014 | B2 | 10/2003 | Starkweather et al. |
| 6,648,821 | B2 | 11/2003 | Lebel et al. |
| 6,654,625 | B1 | 11/2003 | Say et al. |
| 6,658,396 | B1 | 12/2003 | Tang et al. |
| 6,659,948 | B2 | 12/2003 | Lebel et al. |
| 6,668,196 | B1 | 12/2003 | Villegas et al. |
| 6,675,030 | B2 | 1/2004 | Ciurczak et al. |
| 6,676,816 | B2 | 1/2004 | Mao et al. |
| 6,687,546 | B2 | 2/2004 | Lebel et al. |
| 6,689,056 | B1 | 2/2004 | Kilcoyne et al. |
| 6,694,191 | B2 | 2/2004 | Starkweather et al. |
| 6,695,860 | B1 | 2/2004 | Ward et al. |
| 6,702,857 | B2 | 3/2004 | Brauker et al. |
| 6,733,446 | B2 | 5/2004 | Lebel et al. |
| 6,740,075 | B2 | 5/2004 | Lebel et al. |
| 6,741,877 | B1 | 5/2004 | Shults et al. |
| 6,743,635 | B2 | 6/2004 | Neel et al. |
| 6,746,582 | B2 | 6/2004 | Heller et al. |
| 6,758,810 | B2 | 7/2004 | Lebel et al. |
| 6,770,030 | B1 | 8/2004 | Schaupp et al. |
| 6,789,195 | B1 | 9/2004 | Prihoda et al. |
| 6,790,178 | B1 | 9/2004 | Mault et al. |
| 6,809,653 | B1 | 10/2004 | Mann et al. |
| 6,810,290 | B2 | 10/2004 | Lebel et al. |
| 6,811,533 | B2 | 11/2004 | Lebel et al. |
| 6,811,534 | B2 | 11/2004 | Bowman, IV et al. |
| 6,813,519 | B2 | 11/2004 | Lebel et al. |
| 6,837,858 | B2 | 1/2005 | Cunningham et al. |
| 6,862,465 | B2 | 3/2005 | Shults et al. |
| 6,873,268 | B2 | 3/2005 | Lebel et al. |
| 6,881,551 | B2 | 4/2005 | Heller et al. |
| 6,892,085 | B2 | 5/2005 | McIvor et al. |
| 6,895,265 | B2 | 5/2005 | Silver |
| 6,923,763 | B1 | 8/2005 | Kovatchev et al. |
| 6,931,327 | B2 | 8/2005 | Goode, Jr. et al. |
| 6,932,894 | B2 | 8/2005 | Mao et al. |
| 6,936,006 | B2 | 8/2005 | Sabra |
| 6,942,518 | B2 | 9/2005 | Liamos et al. |
| 6,950,708 | B2 | 9/2005 | Bowman, IV et al. |
| 6,958,705 | B2 | 10/2005 | Lebel et al. |
| 6,968,294 | B2 | 11/2005 | Gutta et al. |
| 6,971,274 | B2 | 12/2005 | Olin |
| 6,974,437 | B2 | 12/2005 | Lebel et al. |
| 6,990,366 | B2 | 1/2006 | Say et al. |
| 6,997,907 | B2 | 2/2006 | Safabash et al. |
| 6,998,247 | B2 | 2/2006 | Monfre et al. |
| 6,999,854 | B2 | 2/2006 | Roth |
| 7,003,336 | B2 | 2/2006 | Holker et al. |
| 7,003,340 | B2 | 2/2006 | Say et al. |
| 7,003,341 | B2 | 2/2006 | Say et al. |
| 7,015,817 | B2 | 3/2006 | Copley et al. |
| 7,016,713 | B2 | 3/2006 | Gardner et al. |
| 7,024,245 | B2 | 4/2006 | Lebel et al. |
| 7,025,774 | B2 | 4/2006 | Freeman et al. |
| 7,027,848 | B2 | 4/2006 | Robinson et al. |
| 7,027,931 | B1 | 4/2006 | Jones et al. |
| 7,041,068 | B2 | 5/2006 | Freeman et al. |
| 7,041,468 | B2 | 5/2006 | Drucker et al. |
| 7,046,153 | B2 | 5/2006 | Oja et al. |
| 7,052,483 | B2 | 5/2006 | Wojcik |
| 7,056,302 | B2 | 6/2006 | Douglas |
| 7,074,307 | B2 | 7/2006 | Simpson et al. |
| 7,081,195 | B2 | 7/2006 | Simpson et al. |
| 7,092,891 | B2 | 8/2006 | Maus et al. |
| 7,098,803 | B2 | 8/2006 | Mann et al. |
| 7,108,778 | B2 | 9/2006 | Simpson et al. |
| 7,110,803 | B2 | 9/2006 | Shults et al. |
| 7,113,821 | B1 | 9/2006 | Sun et al. |
| 7,123,950 | B2 | 10/2006 | Mannheimer |
| 7,134,999 | B2 | 11/2006 | Brauker et al. |
| 7,136,689 | B2 | 11/2006 | Shults et al. |
| 7,153,265 | B2 | 12/2006 | Vachon |
| 7,155,290 | B2 | 12/2006 | Von Arx et al. |
| 7,171,274 | B2 | 1/2007 | Starkweather et al. |
| 7,179,226 | B2 | 2/2007 | Crothall et al. |
| 7,190,988 | B2 | 3/2007 | Say et al. |
| 7,192,450 | B2 | 3/2007 | Brauker et al. |
| 7,198,606 | B2 | 4/2007 | Boecker et al. |
| 7,207,974 | B2 | 4/2007 | Safabash et al. |
| 7,226,442 | B2 | 6/2007 | Sheppard et al. |
| 7,226,978 | B2 | 6/2007 | Tapsak et al. |
| 7,276,029 | B2 | 10/2007 | Goode, Jr. et al. |
| 7,278,983 | B2 | 10/2007 | Ireland et al. |
| 7,286,894 | B1 | 10/2007 | Grant et al. |
| 7,299,082 | B2 | 11/2007 | Feldman et al. |
| 7,310,544 | B2 | 12/2007 | Brister et al. |
| 7,324,012 | B2 | 1/2008 | Mann et al. |
| 7,339,230 | B2 | 2/2008 | Safabash et al. |
| 7,364,592 | B2 | 4/2008 | Carr-Brendel et al. |
| 7,366,556 | B2 | 4/2008 | Brister et al. |
| 7,379,765 | B2 | 5/2008 | Petisce et al. |
| 7,381,184 | B2 | 6/2008 | Funderburk et al. |
| 7,402,153 | B2 | 7/2008 | Steil et al. |
| 7,424,318 | B2 | 9/2008 | Brister et al. |
| 7,429,258 | B2 | 9/2008 | Angel et al. |
| 7,455,663 | B2 | 11/2008 | Bikovsky |
| 7,460,898 | B2 | 12/2008 | Brister et al. |
| 7,462,264 | B2 | 12/2008 | Heller et al. |
| 7,467,003 | B2 | 12/2008 | Brister et al. |
| 7,471,972 | B2 | 12/2008 | Rhodes et al. |
| 7,494,465 | B2 | 2/2009 | Brister et al. |
| 7,497,827 | B2 | 3/2009 | Brister et al. |
| 7,499,002 | B2 | 3/2009 | Blasko et al. |
| 7,519,408 | B2 | 4/2009 | Rasdal et al. |
| 7,583,990 | B2 | 9/2009 | Goode, Jr. et al. |
| 7,591,801 | B2 | 9/2009 | Brauker et al. |
| 7,599,726 | B2 | 10/2009 | Goode, Jr. et al. |
| 7,613,491 | B2 | 11/2009 | Boock et al. |
| 7,615,007 | B2 | 11/2009 | Shults et al. |
| 7,632,228 | B2 | 12/2009 | Brauker et al. |
| 7,635,594 | B2 | 12/2009 | Holmes et al. |
| 7,637,868 | B2 | 12/2009 | Saint et al. |
| 7,640,048 | B2 | 12/2009 | Dobbles et al. |
| 7,651,596 | B2 | 1/2010 | Petisce et al. |
| 7,651,845 | B2 | 1/2010 | Doyle, III et al. |
| 7,654,956 | B2 | 2/2010 | Brister et al. |
| 7,657,297 | B2 | 2/2010 | Simpson et al. |
| 7,697,967 | B2 | 4/2010 | Stafford |
| 7,699,775 | B2 | 4/2010 | Desai et al. |
| 7,711,402 | B2 | 5/2010 | Shults et al. |
| 7,713,574 | B2 | 5/2010 | Brister et al. |
| 7,715,893 | B2 | 5/2010 | Kamath et al. |
| 7,727,147 | B1 | 6/2010 | Osorio et al. |
| 7,731,657 | B2 | 6/2010 | Stafford |
| 7,736,310 | B2 | 6/2010 | Taub |
| 7,736,344 | B2 | 6/2010 | Moberg et al. |
| 7,763,042 | B2 | 7/2010 | Iio et al. |
| 7,766,829 | B2 | 8/2010 | Sloan et al. |
| 7,811,231 | B2 | 10/2010 | Jin et al. |
| 7,813,809 | B2 | 10/2010 | Strother et al. |
| 7,822,454 | B1 | 10/2010 | Alden et al. |
| 7,889,069 | B2 | 2/2011 | Fifolt et al. |
| 7,899,545 | B2 | 3/2011 | John |
| 7,914,460 | B2 | 3/2011 | Melker et al. |
| 7,938,797 | B2 | 5/2011 | Estes |
| 7,941,200 | B2 | 5/2011 | Weinert et al. |
| 7,946,985 | B2 | 5/2011 | Mastrototaro et al. |
| 7,972,296 | B2 | 7/2011 | Braig et al. |
| 7,976,466 | B2 | 7/2011 | Ward et al. |
| 7,978,063 | B2 | 7/2011 | Baldus et al. |
| 8,010,174 | B2 | 8/2011 | Goode, Jr. et al. |
| 8,010,256 | B2 | 8/2011 | Oowada |
| 8,192,394 | B2 | 6/2012 | Estes et al. |

A 28

**US 10,952,653 B2**

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,282,549 | B2 | 10/2012 | Brauker et al. |
| 8,597,570 | B2 | 12/2013 | Terashima et al. |
| 2001/0020124 | A1 | 9/2001 | Tamada |
| 2001/0037060 | A1 | 11/2001 | Thompson et al. |
| 2001/0037366 | A1 | 11/2001 | Webb et al. |
| 2001/0047604 | A1 | 12/2001 | Valiulis |
| 2002/0019022 | A1 | 2/2002 | Dunn et al. |
| 2002/0054320 | A1 | 5/2002 | Ogino |
| 2002/0095076 | A1 | 7/2002 | Krausman et al. |
| 2002/0103499 | A1 | 8/2002 | Perez et al. |
| 2002/0106709 | A1 | 8/2002 | Potts et al. |
| 2002/0111832 | A1 | 8/2002 | Judge |
| 2002/0128594 | A1 | 9/2002 | Das et al. |
| 2002/0133107 | A1 | 9/2002 | Darcey |
| 2002/0147135 | A1 | 10/2002 | Schnell |
| 2002/0161288 | A1 | 10/2002 | Shin et al. |
| 2002/0188748 | A1 | 12/2002 | Blackwell et al. |
| 2003/0005464 | A1 | 1/2003 | Gropper et al. |
| 2003/0021729 | A1 | 1/2003 | Moller et al. |
| 2003/0023461 | A1 | 1/2003 | Quintanilla et al. |
| 2003/0028089 | A1 | 2/2003 | Galley et al. |
| 2003/0060692 | A1 | 3/2003 | Ruchti et al. |
| 2003/0060753 | A1 | 3/2003 | Starkweather et al. |
| 2003/0114897 | A1 | 6/2003 | Von Arx et al. |
| 2003/0147515 | A1 | 8/2003 | Kai et al. |
| 2003/0163351 | A1 | 8/2003 | Brown |
| 2003/0168338 | A1 | 9/2003 | Gao et al. |
| 2003/0199790 | A1 | 10/2003 | Boecker et al. |
| 2003/0208113 | A1 | 11/2003 | Mault et al. |
| 2003/0212379 | A1 | 11/2003 | Bylund et al. |
| 2004/0010207 | A1 | 1/2004 | Flaherty et al. |
| 2004/0015102 | A1 | 1/2004 | Cummings et al. |
| 2004/0041749 | A1 | 3/2004 | Dixon |
| 2004/0054263 | A1 | 3/2004 | Moerman et al. |
| 2004/0060818 | A1 | 4/2004 | Feldman et al. |
| 2004/0063435 | A1 | 4/2004 | Sakamoto et al. |
| 2004/0064068 | A1 | 4/2004 | DeNuzzio et al. |
| 2004/0073266 | A1 | 4/2004 | Haefner et al. |
| 2004/0078215 | A1 | 4/2004 | Dahlin et al. |
| 2004/0106858 | A1 | 6/2004 | Say et al. |
| 2004/0122353 | A1 | 6/2004 | Shahmirian et al. |
| 2004/0133390 | A1 | 7/2004 | Osorio et al. |
| 2004/0135684 | A1 | 7/2004 | Steinthal et al. |
| 2004/0138588 | A1 | 7/2004 | Saikley et al. |
| 2004/0147872 | A1 | 7/2004 | Thompson |
| 2004/0152622 | A1 | 8/2004 | Keith et al. |
| 2004/0167801 | A1 | 8/2004 | Say et al. |
| 2004/0171921 | A1 | 9/2004 | Say et al. |
| 2004/0176672 | A1 | 9/2004 | Silver et al. |
| 2004/0204687 | A1 | 10/2004 | Mogensen et al. |
| 2004/0204868 | A1 | 10/2004 | Maynard et al. |
| 2004/0223985 | A1 | 11/2004 | Dunfiled et al. |
| 2004/0249253 | A1 | 12/2004 | Racchini et al. |
| 2004/0254433 | A1 | 12/2004 | Bandis et al. |
| 2004/0254434 | A1 | 12/2004 | Goodnow et al. |
| 2004/0260478 | A1 | 12/2004 | Schwamm |
| 2004/0267300 | A1 | 12/2004 | Mace |
| 2005/0001024 | A1 | 1/2005 | Kusaka et al. |
| 2005/0003470 | A1 | 1/2005 | Nelson et al. |
| 2005/0004494 | A1 | 1/2005 | Perez et al. |
| 2005/0027177 | A1 | 2/2005 | Shin et al. |
| 2005/0031689 | A1 | 2/2005 | Shults et al. |
| 2005/0038680 | A1 | 2/2005 | McMahon |
| 2005/0049179 | A1 | 3/2005 | Davidson et al. |
| 2005/0070774 | A1 | 3/2005 | Addison et al. |
| 2005/0090607 | A1 | 4/2005 | Tapsak et al. |
| 2005/0096511 | A1 | 5/2005 | Fox et al. |
| 2005/0096516 | A1 | 5/2005 | Soykan et al. |
| 2005/0113886 | A1 | 5/2005 | Fischell et al. |
| 2005/0114068 | A1 | 5/2005 | Chey et al. |
| 2005/0116683 | A1 | 6/2005 | Cheng et al. |
| 2005/0137530 | A1 | 6/2005 | Campbell et al. |
| 2005/0173245 | A1 | 8/2005 | Feldman et al. |
| 2005/0176136 | A1 | 8/2005 | Burd et al. |
| 2005/0182306 | A1 | 8/2005 | Sloan |
| 2005/0184153 | A1 | 8/2005 | Auchinleck |
| 2005/0187442 | A1 | 8/2005 | Cho et al. |
| 2005/0195930 | A1 | 9/2005 | Spital et al. |
| 2005/0204134 | A1 | 9/2005 | Von Arx et al. |
| 2005/0214892 | A1 | 9/2005 | Kovatchev et al. |
| 2005/0245799 | A1 | 11/2005 | Brauker et al. |
| 2005/0251033 | A1 | 11/2005 | Scarantino et al. |
| 2005/0277912 | A1 | 12/2005 | John |
| 2006/0001538 | A1 | 1/2006 | Kraft et al. |
| 2006/0001551 | A1 | 1/2006 | Kraft et al. |
| 2006/0010098 | A1 | 1/2006 | Goodnow et al. |
| 2006/0015020 | A1 | 1/2006 | Neale et al. |
| 2006/0015024 | A1 | 1/2006 | Brister et al. |
| 2006/0017923 | A1 | 1/2006 | Ruchti et al. |
| 2006/0020300 | A1 | 1/2006 | Nghiem et al. |
| 2006/0031004 | A1 | 2/2006 | Cohen et al. |
| 2006/0079740 | A1 | 4/2006 | Silver et al. |
| 2006/0091006 | A1 | 5/2006 | Wang et al. |
| 2006/0142651 | A1 | 6/2006 | Brister et al. |
| 2006/0154642 | A1 | 7/2006 | Scannell |
| 2006/0166629 | A1 | 7/2006 | Reggiardo |
| 2006/0173406 | A1 | 8/2006 | Haves et al. |
| 2006/0189863 | A1 | 8/2006 | Peyser et al. |
| 2006/0193375 | A1 | 8/2006 | Lee et al. |
| 2006/0222566 | A1 | 10/2006 | Brauker et al. |
| 2006/0224141 | A1 | 10/2006 | Rush et al. |
| 2006/0226985 | A1 | 10/2006 | Goodnow et al. |
| 2006/0247508 | A1 | 11/2006 | Fennell |
| 2006/0247985 | A1 | 11/2006 | Liamos et al. |
| 2006/0258929 | A1 | 11/2006 | Goode et al. |
| 2006/0272652 | A1 | 12/2006 | Stocker et al. |
| 2006/0290496 | A1 | 12/2006 | Peeters et al. |
| 2006/0293607 | A1 | 12/2006 | Alt et al. |
| 2007/0010950 | A1 | 1/2007 | Abensour et al. |
| 2007/0016381 | A1 | 1/2007 | Karnath et al. |
| 2007/0017983 | A1 | 1/2007 | Frank et al. |
| 2007/0027381 | A1 | 2/2007 | Stafford |
| 2007/0033074 | A1 | 2/2007 | Nitzan et al. |
| 2007/0060869 | A1 | 3/2007 | Tolle et al. |
| 2007/0060909 | A1 | 3/2007 | Strother et al. |
| 2007/0066956 | A1 | 3/2007 | Finkel |
| 2007/0073129 | A1 | 3/2007 | Shah et al. |
| 2007/0078320 | A1 | 4/2007 | Stafford |
| 2007/0078321 | A1 | 4/2007 | Mazza et al. |
| 2007/0078322 | A1 | 4/2007 | Stafford |
| 2007/0078818 | A1 | 4/2007 | Zvitz et al. |
| 2007/0093786 | A1 | 4/2007 | Goldsmith et al. |
| 2007/0149875 | A1 | 6/2007 | Ouyang et al. |
| 2007/0173706 | A1 | 7/2007 | Neinast et al. |
| 2007/0173709 | A1 | 7/2007 | Petisce et al. |
| 2007/0173710 | A1 | 7/2007 | Petisce et al. |
| 2007/0191702 | A1 | 8/2007 | Yodfat et al. |
| 2007/0203407 | A1 | 8/2007 | Hoss et al. |
| 2007/0203539 | A1 | 8/2007 | Stone et al. |
| 2007/0203966 | A1 | 8/2007 | Brauker et al. |
| 2007/0208246 | A1 | 9/2007 | Brauker et al. |
| 2007/0228071 | A1 | 10/2007 | Kamen et al. |
| 2007/0231846 | A1 | 10/2007 | Cosentino et al. |
| 2007/0232878 | A1 | 10/2007 | Kovatchev et al. |
| 2007/0235331 | A1 | 10/2007 | Simpson et al. |
| 2007/0249922 | A1 | 10/2007 | Peyser et al. |
| 2007/0255321 | A1 | 11/2007 | Gerber et al. |
| 2007/0255348 | A1 | 11/2007 | Holtzclaw |
| 2008/0004904 | A1 | 1/2008 | Tran |
| 2008/0009692 | A1 | 1/2008 | Stafford |
| 2008/0033254 | A1 | 2/2008 | Karnath et al. |
| 2008/0039702 | A1 | 2/2008 | Hayter et al. |
| 2008/0045824 | A1 | 2/2008 | Tapsak et al. |
| 2008/0060955 | A1 | 3/2008 | Goodnow |
| 2008/0061961 | A1 | 3/2008 | John |
| 2008/0083617 | A1 | 4/2008 | Simpson et al. |
| 2008/0092638 | A1 | 4/2008 | Brenneman et al. |
| 2008/0114228 | A1 | 5/2008 | McCluskey et al. |
| 2008/0125636 | A1 | 5/2008 | Ward et al. |
| 2008/0127052 | A1 | 5/2008 | Rostoker |
| 2008/0177149 | A1 | 7/2008 | Weinert et al. |
| 2008/0194934 | A1 | 8/2008 | Ray et al. |
| 2008/0194938 | A1 | 8/2008 | Brister et al. |
| 2008/0197024 | A1 | 8/2008 | Simpson et al. |

A 29

US 10,952,653 B2

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0200788 | A1 | 8/2008 | Brister et al. |
| 2008/0200789 | A1 | 8/2008 | Brister et al. |
| 2008/0200791 | A1 | 8/2008 | Simpson et al. |
| 2008/0201325 | A1 | 8/2008 | Doniger et al. |
| 2008/0208025 | A1 | 8/2008 | Shults et al. |
| 2008/0214918 | A1 | 9/2008 | Brister et al. |
| 2008/0228051 | A1 | 9/2008 | Shults et al. |
| 2008/0228054 | A1 | 9/2008 | Shults et al. |
| 2008/0228055 | A1 | 9/2008 | Sher |
| 2008/0234943 | A1 | 9/2008 | Ray et al. |
| 2008/0242961 | A1 | 10/2008 | Brister et al. |
| 2008/0242963 | A1 | 10/2008 | Essenpreis et al. |
| 2008/0254544 | A1 | 10/2008 | Modzelewski et al. |
| 2008/0262469 | A1 | 10/2008 | Brister et al. |
| 2008/0269714 | A1 | 10/2008 | Mastrototaro et al. |
| 2008/0269723 | A1 | 10/2008 | Mastrototaro et al. |
| 2008/0287764 | A1 | 11/2008 | Rasdal et al. |
| 2008/0296155 | A1 | 12/2008 | Shults et al. |
| 2008/0300572 | A1 | 12/2008 | Rankers et al. |
| 2008/0306434 | A1 | 12/2008 | Dobbles et al. |
| 2008/0306435 | A1 | 12/2008 | Karnath et al. |
| 2008/0306444 | A1 | 12/2008 | Brister et al. |
| 2008/0312859 | A1 | 12/2008 | Skyggebjerg et al. |
| 2008/0319085 | A1 | 12/2008 | Wright et al. |
| 2009/0006061 | A1 | 1/2009 | Thukral et al. |
| 2009/0012377 | A1 | 1/2009 | Jennewine et al. |
| 2009/0018424 | A1 | 1/2009 | Karnath et al. |
| 2009/0030294 | A1 | 1/2009 | Petisce et al. |
| 2009/0036758 | A1 | 2/2009 | Brauker et al. |
| 2009/0036763 | A1 | 2/2009 | Brauker et al. |
| 2009/0040022 | A1 | 2/2009 | Finkenzeller |
| 2009/0043181 | A1 | 2/2009 | Brauker et al. |
| 2009/0048503 | A1 | 2/2009 | Dalal et al. |
| 2009/0054747 | A1 | 2/2009 | Fennell |
| 2009/0062633 | A1 | 3/2009 | Brauker et al. |
| 2009/0076356 | A1 | 3/2009 | Simpson et al. |
| 2009/0076360 | A1 | 3/2009 | Brister et al. |
| 2009/0082693 | A1 | 3/2009 | Stafford |
| 2009/0085873 | A1 | 4/2009 | Betts et al. |
| 2009/0088787 | A1 | 4/2009 | Koike et al. |
| 2009/0093687 | A1 | 4/2009 | Telfort et al. |
| 2009/0099436 | A1 | 4/2009 | Brister et al. |
| 2009/0124879 | A1 | 5/2009 | Brister et al. |
| 2009/0124964 | A1 | 5/2009 | Leach et al. |
| 2009/0131768 | A1 | 5/2009 | Simpson et al. |
| 2009/0131769 | A1 | 5/2009 | Leach et al. |
| 2009/0131776 | A1 | 5/2009 | Simpson et al. |
| 2009/0131777 | A1 | 5/2009 | Simpson et al. |
| 2009/0131860 | A1 | 5/2009 | Nielsen |
| 2009/0137886 | A1 | 5/2009 | Shariati et al. |
| 2009/0137887 | A1 | 5/2009 | Shariati et al. |
| 2009/0143659 | A1 | 6/2009 | Li et al. |
| 2009/0156924 | A1 | 6/2009 | Shariati et al. |
| 2009/0163791 | A1 | 6/2009 | Brister et al. |
| 2009/0178459 | A1 | 7/2009 | Li et al. |
| 2009/0182217 | A1 | 7/2009 | Li et al. |
| 2009/0192366 | A1 | 7/2009 | Mensinger et al. |
| 2009/0192380 | A1 | 7/2009 | Shariati et al. |
| 2009/0192722 | A1 | 7/2009 | Shariati et al. |
| 2009/0192724 | A1 | 7/2009 | Brauker et al. |
| 2009/0192745 | A1 | 7/2009 | Karnath et al. |
| 2009/0192751 | A1 | 7/2009 | Karnath et al. |
| 2009/0216100 | A1 | 8/2009 | Ebner et al. |
| 2009/0216103 | A1 | 8/2009 | Brister et al. |
| 2009/0240120 | A1 | 9/2009 | Mensinger et al. |
| 2009/0240128 | A1 | 9/2009 | Mensinger et al. |
| 2009/0240193 | A1 | 9/2009 | Mensinger et al. |
| 2009/0242399 | A1 | 10/2009 | Karnath et al. |
| 2009/0242425 | A1 | 10/2009 | Karnath et al. |
| 2009/0247855 | A1 | 10/2009 | Boock et al. |
| 2009/0247856 | A1 | 10/2009 | Boock et al. |
| 2009/0298182 | A1 | 12/2009 | Schulat et al. |
| 2009/0299155 | A1 | 12/2009 | Yang et al. |
| 2009/0299156 | A1 | 12/2009 | Simpson et al. |
| 2009/0299162 | A1 | 12/2009 | Brauker et al. |
| 2009/0299276 | A1 | 12/2009 | Brauker et al. |
| 2010/0076283 | A1 | 3/2010 | Simpson et al. |
| 2010/0093786 | A1 | 4/2010 | Watanabe et al. |
| 2010/0096259 | A1 | 4/2010 | Zhang et al. |
| 2010/0105999 | A1 | 4/2010 | Dixon et al. |
| 2010/0113897 | A1 | 5/2010 | Brenneman et al. |
| 2010/0141656 | A1 | 6/2010 | Krieftewirth |
| 2010/0146300 | A1 | 6/2010 | Brown |
| 2010/0152554 | A1 | 6/2010 | Steine et al. |
| 2010/0160759 | A1 | 6/2010 | Celentano et al. |
| 2010/0168538 | A1 | 7/2010 | Keenan et al. |
| 2010/0168540 | A1 | 7/2010 | Karnath et al. |
| 2010/0168541 | A1 | 7/2010 | Karnath et al. |
| 2010/0168542 | A1 | 7/2010 | Karnath et al. |
| 2010/0168543 | A1 | 7/2010 | Karnath et al. |
| 2010/0168544 | A1 | 7/2010 | Karnath et al. |
| 2010/0168545 | A1 | 7/2010 | Karnath et al. |
| 2010/0168546 | A1 | 7/2010 | Karnath et al. |
| 2010/0168657 | A1 | 7/2010 | Karnath et al. |
| 2010/0174168 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0174266 | A1 | 7/2010 | Estes |
| 2010/0179399 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0179402 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0179405 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0179408 | A1 | 7/2010 | Karnath et al. |
| 2010/0179409 | A1 | 7/2010 | Karnath et al. |
| 2010/0185065 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0185071 | A1 | 7/2010 | Simpson et al. |
| 2010/0185072 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0185073 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0185074 | A1 | 7/2010 | Goode, Jr. et al. |
| 2010/0185075 | A1 | 7/2010 | Brister et al. |
| 2010/0185175 | A1 | 7/2010 | Kamen et al. |
| 2010/0198142 | A1 | 8/2010 | Sloan et al. |
| 2010/0213080 | A1 | 8/2010 | Celentano et al. |
| 2010/0217105 | A1 | 8/2010 | Yodfat et al. |
| 2010/0262201 | A1 | 10/2010 | He et al. |
| 2010/0313105 | A1 | 12/2010 | Nekoomaram et al. |
| 2010/0331642 | A1 | 12/2010 | Bruce et al. |
| 2011/0024043 | A1 | 2/2011 | Boock et al. |
| 2011/0024307 | A1 | 2/2011 | Simpson et al. |
| 2011/0027127 | A1 | 2/2011 | Simpson et al. |
| 2011/0027453 | A1 | 2/2011 | Boock et al. |
| 2011/0027458 | A1 | 2/2011 | Boock et al. |
| 2011/0028815 | A1 | 2/2011 | Simpson et al. |
| 2011/0028816 | A1 | 2/2011 | Simpson et al. |
| 2011/0031986 | A1 | 2/2011 | Bhat et al. |
| 2011/0077490 | A1 | 3/2011 | Simpson et al. |
| 2011/0148905 | A1 | 6/2011 | Simmons et al. |
| 2011/0178461 | A1 | 7/2011 | Chong et al. |
| 2011/0208027 | A1 | 8/2011 | Wagner et al. |
| 2011/0257895 | A1 | 10/2011 | Brauker et al. |
| 2011/0287528 | A1 | 11/2011 | Fern et al. |
| 2011/0320130 | A1 | 12/2011 | Valdes et al. |
| 2012/0078071 | A1 | 3/2012 | Bohm et al. |
| 2012/0108934 | A1 | 5/2012 | Valdes et al. |
| 2012/0165626 | A1 | 6/2012 | Irina et al. |
| 2012/0165640 | A1 | 6/2012 | Galley et al. |
| 2013/0035575 | A1 | 2/2013 | Mayou et al. |
| 2013/0235166 | A1 | 9/2013 | Jones et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0320109 | 6/1989 |
| EP | 0390390 | 10/1990 |
| EP | 0396788 | 11/1990 |
| WO | WO-00/59370 | 10/2000 |
| WO | WO-01/52935 | 7/2001 |
| WO | WO-01/54753 | 8/2001 |
| WO | WO-03/82091 | 10/2003 |
| WO | WO-2008/001366 | 1/2008 |

OTHER PUBLICATIONS

Bennion, N., et al., "Alternate Site Glucose Testing: A Crossover Design", Diabetes Technology & Therapeutics. vol. 4, No. 1, 2002, pp. 25-33.

A 30

## US 10,952,653 B2

Page 6

(56) **References Cited**

OTHER PUBLICATIONS

Blank, T. B., et al., "Clinical Results From a Non-Invasive Blood Glucose Monitor", Optical Diagnostics and Sensing of Biological Fluids and Glucose and Cholesterol Monitoring II, Proceedings of SPIE, vol. 4624, 2002, pp. 1-10.

Brooks, S. L., et al., "Development of an On-line Glucose Sensor for Fermentation Monitoring", Biosensors, vol. 3, 1987, pp. 45-56.

Cass, A. E.G., et al., "Ferrocene-Medicated Enzyme Electrode for Amperometric Determination of Glucose", Analytical Chemistry, vol. 56, No. 4, 1984, pp. 667-671.

Cheyne, E.H., et al., "Performance of a Continuous Glucose Monitoring System During Controlled Hypoglycaemia in Healthy Volunteers", Diabetes Technology & Therapeutics, vol. 4, No. 5, 2002, pp. 607-613.

Csoregi, E., et al., "Design and Optimization of a Selective Subcutaneously Implantable Glucose Electrode Based on "Wired" Glucose Oxidase", Analytical Chemistry, vol. 67, No. 7, 1995, pp. 1240-1244.

Feldman, B., et al., "A Continuous Glucose Sensor Based on Wired Enzyme™ Technology—Results from a 3-Day Trial in Patients with Type 1 Diabetes", Diabetes Technology & Therapeutics, vol. 5 No. 5, 2003, pp. 769-779.

Feldman, B., et al., "Correlation of Glucose Concentrations in Interstitial Fluid and Venous Blood During Periods of Rapid Glucose Change", Abbott Diabetes Care, Inc. Freestyle Navigator Continuous Glucose Monitor Pamphlet, 2004.

Isermann, R., "Supervision, Fault-Detection and Fault-Diagnosis Methods—An Introduction", Control Engineering Practice, vol. 5, No. 5, 1997, pp. 639-652.

Isermann, R., et al., "Trends in the Application of Model-Based Fault Detection and Diagnosis of Technical Processes", Control Engineering Practice, vol. 5, No. 5, 1997, pp. 709-719.

Johnson, P. C., "Peripheral Circulation", John Wiley & Sons, 1978, p. 198.

Jovanovic, L., "The Role of Continuous Glucose Monitoring in Gestational Diabetes Mellitus", Diabetes Technology & Therapeutics, vol. 2, Suppl. 1, 2000, pp. S67-S71.

Jungheim, K., et al., "How Rapid Does Glucose Concentration Change in Daily Life of Patients With Type 1 Diabetes?", Diabetologia, vol. 45, 2002, pp. 250.

Jungheim, K., et al., "Risky Delay of Hypoglycemia Detection by Glucose Monitoring at the Arm", Diabetes Care, vol. 24, No. 7, 2001, pp. 1303-1304.

Kaplan, S. M., "Wiley Electrical and Electronics Engineering Dictionary", IEEE Press, 2004, pp. 141, 142, 548, 549.

Lodwig, V., et al., "Continuous Glucose Monitoring with Glucose Sensors: Calibration and Assessment Criteria", Diabetes Technology & Therapeutics, vol. 5, No. 4, 2003, pp. 573-587.

Lortz, J., et al., "What is Bluetooth? We Explain the Newest Short-Range Connectivity Technology", Smart Computing Learning Series, Wireless Computing, vol. 8, Issue 5, 2002, pp. 72-74.

Malin, S. F., et al., "Noninvasive Prediction of Glucose by Near-Infrared Diffuse Reflectance Spectroscopy", Clinical Chemistry, vol. 45, No. 9, 1999, pp. 1651-1658.

McGarraugh, G., et al., "Glucose Measurements Using Blood Extracted from the Forearm and the Finger", TheraSense, Inc., 2001, 16 Pages.

McGarraugh, G., et al., "Physiological Influences on Off-Finger Glucose Testing", Diabetes Technology & Therapeutics, vol. 3, No. 3, 2001, pp. 367-376.

McKean, B. D., et al., "A Telemetry-Instrumentation System for Chronically Implanted Glucose and Oxygen Sensors", IEEE Transactions on Biomedical Engineering, vol. 35, No. 7, 1988, pp. 526-532.

Morbiducci, U., et al., "Improved usability of the minimal model of insulin sensitivity based on an automated approach and genetic algorithms for parameter estimation", Clinical Science, vol. 112, 2007, pp. 257-263.

Mougiakakou, S. G., et al., "A Real Time Simulation Model of Glucose-Insulin Metabolism for Type 1 Diabetes Patients", Proceedings of the 2005 IEEE Engineering in Medicine and Biology 27th Annual Conference, 2005, pp. 298-301.

Parker, R., et al., "Robust $H_\infty$ Glucose Control in Diabetes Using a Physiological Model", AIChE Journal, vol. 46, No. 12, 2000, pp. 2537-2549.

Pickup, J. C., et al., "Implantable Glucose Sensors: Choosing the Appropriate Sensing Strategy", Biosensors, vol. 3, 1987/88, pp. 335-346.

Pickup, J. C., et al., "In vivo molecular sensing in diabetes mellitus: an implantable glucose sensor with direct electron transfer", Diabetologia, vol. 32, 1989, pp. 213-217.

Pishko, M. V., et al., "Amperometric Glucose Microelectrodes Prepared through Immobilization of Glucose Oxidase in Redox Hydrogels", Analytical Chemistry, vol. 63, No. 20, 1991, pp. 2268-2272.

Quinn, C. P., et al., "Kinetics of glucose delivery to subcutaneous tissue in rats measured with 0.3-mm amperometric microsensors", American Journal of Physiology, vol. 269, No. 1, 1995,E155-E161.

Roe, J. N., et al., "Bloodless Glucose Measurements", Critical Reviews™ in Therapeutic Drug Carrier Systems, vol. 15, Issue 3, 1998, pp. 199-241.

Sakakida, M., et al., "Development of ferrocene-mediated needle-type glucose sensor as a measure of true subcutaneous tissue glucose concentrations", Artificial Organs Today, vol. 2, No. 2, 1992, pp. 145-158.

Sakakida, M., et al., "Ferrocene-mediated needle-type glucose sensor covered with newly designed biocompatible membrane", Sensors and Actuators B, vol. 13-14, 1993, pp. 319-322.

Salehi, C., et al., "A Telemetry-Instrumentation System for Long-term Implantable Glucose and Oxygen Sensors", Analytical Letters, vol. 29, No. 13, 1996, pp. 2289-2308.

Schmidtke, D. W., et al., "Measurement and modeling of the transient difference between blood and subcutaneous glucose concentrations in the rat after injection of insulin", Proceedings of the National Academy of Sciences, vol. 95, 1998, pp. 294-299.

Shaw, G. W., et al., "In Vitro testing of a simply constructed, highly stable glucose sensor suitable for implantation in diabetic patients", Biosensors & Bioelectronics, vol. 6, 1991, pp. 401-406.

Shichiri, M., et al., "Glycaemic Control in Pancreatectomized Dogs with a Wearable Artificial Endocrine Pancreas", Diabetologia, vol. 24, 1983, pp. 179-184.

Shichiri, M., et al., "In Vivo Characteristics of Needle-Type Glucose Sensor—Measurements of Subcutaneous Glucose Concentrations in Human Volunteers", Hormone and Metabolic Research Supplement Series, vol. 20, 1988, pp. 17-20.

Shichiri, M., et al., "Membrane design for extending the long-life of an implantable glucose sensor", Diabetes Nutrition and Metabolism, vol. 2, 1989, pp. 309-313.

Shichiri, M., et al., "Needle-type Glucose Sensor for Wearable Artificial Endocrine Pancreas", Implantable Sensors for Closed-Loop Prosthetic Systems, Chapter 15, 1985, pp. 197-210.

Shichiri, M., et al., "Telemetry Glucose Monitoring Device With Needle-Type Glucose Sensor: A Useful Tool for Blood Glucose Monitoring in Diabetic Individuals", Diabetes Care, vol. 9, No. 3, 1986, pp. 298-301.

Shichiri, M., et al., "Wearable Artificial Endocrine Pancreas With Needle-Type Glucose Sensor", The Lancet, 1982, pp. 1129-1131.

Shults, M. C., et al., "A Telemetry-Instrumentation System for Monitoring Multiple Subcutaneously Implanted Glucose Sensors", IEEE Transactions on Biomedical Engineering, vol. 41, No. 10, 1994, pp. 937-942.

Sternberg, R., et al., "Study and Development of Multilayer Needle-type Enzyme-based Glucose Microsensors", Biosensors, vol. 4, 1988, pp. 27-40.

Thompson, M., et al., "In Vivo Probes: Problems and Perspectives", Clinical Biochemistry, vol. 19, 1986, pp. 255-261.

Turner, A.P.F., et al., "Diabetes Mellitus: Biosensors for Research and Management", Biosensors, vol. 1, 1985,pp. 85-115.

A 31

(56)        **References Cited**

OTHER PUBLICATIONS

Updike, S. J., et al., "Principles of Long-term Fully Implanted Sensors with Emphasis on Radiotelemetric Monitoring of Blood Glucose from inside a Subcutaneous Foreign Body Capsule (FBC)", Biosensors in the Body: Continuous I n vivo Monitoring, Chapter 4, 1997, pp. 117-137.

Velho, G., et al., "Strategies for calibrating a subcutaneous glucose sensor", Biomedica Biochimica Acta, vol. 48, 1989,pp. 957-964.

Wilson, G. S., et al., "Progress toward the Development of an Implantable Sensor for Glucose", Clinical Chemistry, vol. 38, No. 9, 1992, pp. 1613-1617.



FIG. 1

Case 1:21-cv-00977-UNA   Document 1-1   Filed 07/01/21   Page 318 of 862 PageID #: 343

U.S. Patent　　　Mar. 23, 2021　　　Sheet 2 of 7　　　US 10,952,653 B2



**FIG. 2**

A 34

Case 1:21-cv-00977-UNA   Document 1-1   Filed 07/01/21   Page 319 of 862 PageID #: 344



**FIG. 3**

A 35



**FIG. 4**



**FIG. 5**



**FIG. 6**



**FIG. 7A**



**FIG. 7B**

US 10,952,653 B2

1

# METHODS AND SYSTEMS FOR EARLY SIGNAL ATTENUATION DETECTION AND PROCESSING

## RELATED APPLICATIONS

The present application is a continuation of U.S. patent application Ser. No. 16/905,276, filed Jun. 18, 2020, which is a continuation of U.S. patent application Ser. No. 16/228, 910, filed Dec. 21, 2018, which is a continuation of U.S. patent application Ser. No. 15/061,774, filed Mar. 4, 2016, now U.S. Pat. No. 10,194,844, which is a continuation of U.S. patent application Ser. No. 13/925,694, filed Jun. 24, 2013, now U.S. Pat. No. 9,310,230, which is a continuation of U.S. patent application Ser. No. 12/769,635, filed Apr. 28, 2010, now U.S. Pat. No. 8,483,967, which claims the benefit of U.S. Provisional Patent Application No. 61/173,600, filed Apr. 29, 2009, the disclosures of all of which are incorporated herein by reference in their entireties for all purposes.

## BACKGROUND

Analyte, e.g., glucose monitoring systems including continuous and discrete monitoring systems generally include a small, lightweight battery powered and microprocessor controlled system which is configured to detect signals proportional to the corresponding measured glucose levels using an electrometer. RF signals may be used to transmit the collected data. One aspect of certain analyte monitoring systems includes a transcutaneous or subcutaneous analyte sensor configuration which is, for example, at least partially positioned through the skin layer of a subject whose analyte level is to be monitored. The sensor may use a two or three-electrode (work, reference and counter electrodes) configuration driven by a controlled potential (potentiostat) analog circuit connected through a contact system.

An analyte sensor may be configured so that a portion thereof is placed under the skin of the patient so as to contact analyte of the patient, and another portion or segment of the analyte sensor may be in communication with the transmitter unit. The transmitter unit may be configured to transmit the analyte levels detected by the sensor over a wireless communication link such as an RF (radio frequency) communication link to a receiver/monitor unit. The receiver/monitor unit may perform data analysis, among other functions, on the received analyte levels to generate information pertaining to the monitored analyte levels.

## SUMMARY

Devices and methods for analyte monitoring, e.g., glucose monitoring, and/or therapy management system including, for example, medication infusion device are provided. Embodiments include transmitting information from a first location to a second, e.g., using a telemetry system such as RF telemetry. Systems herein include continuous analyte monitoring systems, discrete analyte monitoring system, and therapy management systems.

Embodiments include receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during a adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

Embodiments include detecting a condition unsuitable for calibration of an analyte sensor for a predetermined time period, disabling output of information associated with the analyte sensor, determining a successful calibration of the analyte sensor, retrieving one or more parameters associated with the successful calibration, processing sensor data during the time period of disabled output of information with the one or more parameters associated with the successful calibration, and displaying the processed sensor data for the time period of disabled information output.

Embodiments include an interface configured to receive sensor data, a first memory configured to store the received sensor data, a processor coupled to the memory and configured to process the stored sensor data, a second memory coupled to the processor and configured to store the processed sensor data, and a display unit coupled to the second memory and configured to display the processed sensor data, where the processor is further configured to detect a condition unsuitable for calibration of a sensor for a predetermined time period, disable display of processed sensor data, determine a successful calibration of the sensor, retrieve one or more parameters associated with the successful calibration, process the sensor data during the time period of disabled display of sensor data with the one or more parameters associated with the successful calibration, and display the processed sensor data for the time period of disabled information output.

These and other objects, features and advantages of the present disclosure will become more fully apparent from the following detailed description of the embodiments, the appended claims and the accompanying drawings.

## INCORPORATION BY REFERENCE

The following patents, applications and/or publications are incorporated herein by reference for all purposes: U.S. Pat. Nos. 4,545,382; 4,711,245; 5,262,035; 5,262,305; 5,264,104; 5,320,715; 5,509,410; 5,543,326; 5,593,852; 5,601,435; 5,628,890; 5,820,551; 5,822,715; 5,899,855; 5,918,603; 6,071,391; 6,103,033; 6,120,676; 6,121,009; 6,134,461; 6,143,164; 6,144,837; 6,161,095; 6,175,752; 6,270,455; 6,284,478; 6,299,757; 6,338,790; 6,377,894; 6,461,496; 6,503,381; 6,514,460; 6,514,718; 6,540,891; 6,560,471; 6,579,690; 6,591,125; 6,592,745; 6,600,997; 6,605,200; 6,605,201; 6,616,819; 6,618,934; 6,650,471; 6,654,625; 6,676,816; 6,730,200; 6,736,957; 6,746,582; 6,749,740; 6,764,581; 6,773,671; 6,881,551; 6,893,545; 6,932,892; 6,932,894; 6,942,518; 7,167,818; and 7,299,082; U.S. Published Application Nos. 2004/0186365; 2005/0182306; 2007/0056858; 2007/0068807; 2007/0227911; 2007/0233013; 2008/0081977; 2008/0161666; and 2009/0054748; U.S. patent application Ser. Nos. 11/831,866; 11/831,881; 11/831,895; 12/102,839; 12/102,844; 12/102, 847; 12/102,855; 12/102,856; 12/152,636; 12/152,648; 12/152,650; 12/152,652; 12/152,657; 12/152,662; 12/152, 670; 12/152,673; 12/363,712; 12/131,012; 12/242,823; 12/363,712; 12/393,921; 12/495,709; 12/698,124; 12/699, 653; 12/699,844; 12/714,439; 12/761,372; and 12/761,387 and U.S. Provisional Application Nos. 61/230,686 and 61/227,967.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 illustrates a block diagram of a data monitoring and management system for practicing one or more embodiments of the present disclosure;

US 10,952,653 B2

3

FIG. **2** is a block diagram of the transmitter unit of the data monitoring and management system shown in FIG. **1**. in accordance with one embodiment of the present disclosure;

FIG. **3** is a block diagram of the receiver/monitor unit of the data monitoring and management system shown in FIG. **1** in accordance with one embodiment of the present disclosure;

FIG. **4** illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure;

FIG. **5** illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure;

FIG. **6** illustrates backfilling gaps in sensor data in one embodiment of the present disclosure; and

FIGS. **7**A and **7**B illustrate backfill of gaps of a period of uncalibrated sensor data in one embodiment.

DETAILED DESCRIPTION

Before the present disclosure is described in additional detail, it is to be understood that this disclosure is not limited to particular embodiments described, as such may, of course, vary. It is also to be understood that the terminology used herein is for the purpose of describing particular embodiments only, and is not intended to be limiting, since the scope of the present disclosure will be limited only by the appended claims.

Where a range of values is provided, it is understood that each intervening value, to the tenth of the unit of the lower limit unless the context clearly dictates otherwise, between the upper and lower limit of that range and any other stated or intervening value in that stated range, is encompassed within the disclosure. The upper and lower limits of these smaller ranges may independently be included in the smaller ranges is also encompassed within the disclosure, subject to any specifically excluded limit in the stated range. Where the stated range includes one or both of the limits, ranges excluding either or both of those included limits are also included in the disclosure.

Unless defined otherwise, all technical and scientific terms used herein have the same meaning as commonly understood by one of ordinary skill in the art to which this disclosure belongs. Although any methods and materials similar or equivalent to those described herein can also be used in the practice or testing of the present disclosure, the preferred methods and materials are now described. All publications mentioned herein are incorporated herein by reference to disclose and describe the methods and/or materials in connection with which the publications are cited.

It must be noted that as used herein and in the appended claims, the singular forms "a", "an", and "the" include plural referents unless the context clearly dictates otherwise.

The publications discussed herein are provided solely for their disclosure prior to the filing date of the present application. Nothing herein is to be construed as an admission that the present disclosure is not entitled to antedate such publication by virtue of prior disclosure. Further, the dates of publication provided may be different from the actual publication dates which may need to be independently confirmed.

As will be apparent to those of skill in the art upon reading this disclosure, each of the individual embodiments described and illustrated herein has discrete components and features which may be readily separated from or combined with the features of any of the other several embodiments without departing from the scope or spirit of the present disclosure.

4

The figures shown herein are not necessarily drawn to scale, with some components and features being exaggerated for clarity.

As described in further detail below, in accordance with the various embodiments of the present disclosure, there is provided a method and system for positioning a controller unit within a transmission range for close proximity communication, transmitting one or more predefined close proximity commands, and receiving a response packet in response to the transmitted one or more predefined close proximity commands. For example, in one aspect, close proximity communication includes short range wireless communication between communication components or devices, where the communication range is limited to about 10 inches or less, about 5 inches or less, or about 2 inches or less, or other suitable, short range or distance between the devices. The close proximity wireless communication in certain embodiments includes a bi-directional communication where a command sending communication device, when positioned within the short communication range or in close proximity to the command receiving communication device, is configured to transmit one or more commands to the command receiving communication device (for example, when a user activates or actuates a transmit command button or switch). In response, the command receiving communication device may be configured to perform one or more routines associated with the received command, and/or return or send back a response data packet or signal to the command sending communication device. Example of such functions and or commands may include, but not limited to activation of certain functions or routines such as analyte related data processing, and the like.

FIG. **1** illustrates a data monitoring and management system such as, for example, analyte (e.g., glucose) monitoring system **100** in accordance with one embodiment of the present disclosure. The subject invention is further described primarily with respect to a glucose monitoring system for convenience and such description is in no way intended to limit the scope of the invention. It is to be understood that the analyte monitoring system may be configured to monitor a variety of analytes, e.g., lactate, and the like.

Analytes that may be monitored include, for example, acetyl choline, amylase, bilirubin, cholesterol, chorionic gonadotropin, creatine kinase (e.g., CK-MB), creatine, DNA, fructosamine, glucose, glutamine, growth hormones, hormones, ketones, lactate, peroxide, prostate-specific antigen, prothrombin, RNA, thyroid stimulating hormone, and troponin. The concentration of drugs, such as, for example, antibiotics (e.g., gentamicin, vancomycin, and the like), digitoxin, digoxin, drugs of abuse, theophylline, and warfarin, may also be monitored. More than one analyte may be monitored by a single system, e.g. a single analyte sensor.

The analyte monitoring system **100** includes a sensor unit **101**, a data processing and transmitter unit **102** coupleable to the sensor unit **101**, and a primary receiver unit **104** which is configured to communicate with the data processing and transmitter unit **102** via a bi-directional communication link **103**. The primary receiver unit **104** may be further configured to transmit data to a data processing terminal **105** for evaluating the data received by the primary receiver unit **104**. Moreover, the data processing terminal **105** in one embodiment may be configured to receive data directly from the data processing and transmitter unit **102** via a communication link which may optionally be configured for bi-

A 41

US 10,952,653 B2

5

directional communication. Accordingly, data processing and transmitter unit **102** and/or receiver unit **104** may include a transceiver.

Also shown in FIG. **1** is an optional secondary receiver unit **106** which is operatively coupled to the communication link and configured to receive data transmitted from the data processing and transmitter unit **102**. Moreover, as shown in the Figure, the secondary receiver unit **106** is configured to communicate with the primary receiver unit **104** as well as the data processing terminal **105**. Indeed, the secondary receiver unit **106** may be configured for bi-directional wireless communication with each or one of the primary receiver unit **104** and the data processing terminal **105**. As discussed in further detail below, in one embodiment of the present disclosure, the secondary receiver unit **106** may be configured to include a limited number of functions and features as compared with the primary receiver unit **104**. As such, the secondary receiver unit **106** may be configured substantially in a smaller compact housing or embodied in a device such as a wrist watch, pager, mobile phone, PDA, for example. Alternatively, the secondary receiver unit **106** may be configured with the same or substantially similar functionality as the primary receiver unit **104**. The receiver unit may be configured to be used in conjunction with a docking cradle unit, for example for one or more of the following or other functions: placement by bedside, for re-charging, for data management, for night time monitoring, and/or bi-directional communication device.

In one aspect sensor unit **101** may include two or more sensors, each configured to communicate with data processing and transmitter unit **102**. Furthermore, while only one, data processing and transmitter unit **102**, communication link **103**, and data processing terminal **105** are shown in the embodiment of the analyte monitoring system **100** illustrated in FIG. **1**. However, it will be appreciated by one of ordinary skill in the art that the analyte monitoring system **100** may include one or more sensors, multiple transmitter units **102**, communication links **103**, and data processing terminals **105**. Moreover, within the scope of the present disclosure, the analyte monitoring system **100** may be a continuous monitoring system, or semi-continuous, or a discrete monitoring system. In a multi-component environment, each device is configured to be uniquely identified by each of the other devices in the system so that communication conflict is readily resolved between the various components within the analyte monitoring system **100**.

In one embodiment of the present disclosure, the sensor unit **101** is physically positioned in or on the body of a user whose analyte level is being monitored. The sensor unit **101** may be configured to continuously sample the analyte level of the user and convert the sampled analyte level into a corresponding data signal for transmission by the data processing and transmitter unit **102**. In certain embodiments, the data processing and transmitter unit **102** may be physically coupled to the sensor unit **101** so that both devices are integrated in a single housing and positioned on the user's body. The data processing and transmitter unit **102** may perform data processing such as filtering and encoding on data signals and/or other functions, each of which corresponds to a sampled analyte level of the user, and in any event data processing and transmitter unit **102** transmits analyte information to the primary receiver unit **104** via the communication link **103**. Examples of such integrated sensor and transmitter units can be found in, among others, U.S. patent application Ser. No. 12/698,124, incorporated herein by reference.

6

In one embodiment, the analyte monitoring system **100** is configured as a one-way RF communication path from the data processing and transmitter unit **102** to the primary receiver unit **104**. In such embodiment, the data processing and transmitter unit **102** transmits the sampled data signals received from the sensor unit **101** without acknowledgement from the primary receiver unit **104** that the transmitted sampled data signals have been received. For example, the data processing and transmitter unit **102** may be configured to transmit the encoded sampled data signals at a fixed rate (e.g., at one minute intervals) after the completion of the initial power on procedure. Likewise, the primary receiver unit **104** may be configured to detect such transmitted encoded sampled data signals at predetermined time intervals. Alternatively, the analyte monitoring system **100** may be configured with a bi-directional RF (or otherwise) communication between the data processing and transmitter unit **102** and the primary receiver unit **104**.

Additionally, in one aspect, the primary receiver unit **104** may include two sections. The first section is an analog interface section that is configured to communicate with the data processing and transmitter unit **102** via the communication link **103**. In one embodiment, the analog interface section may include an RF receiver and an antenna for receiving and amplifying the data signals from the data processing and transmitter unit **102**, which are thereafter, demodulated with a local oscillator and filtered through a band-pass filter. The second section of the primary receiver unit **104** is a data processing section which is configured to process the data signals received from the data processing and transmitter unit **102** such as by performing data decoding, error detection and correction, data clock generation, and data bit recovery.

In operation, upon completing the power-on procedure, the primary receiver unit **104** is configured to detect the presence of the data processing and transmitter unit **102** within its range based on, for example, the strength of the detected data signals received from the data processing and transmitter unit **102** and/or a predetermined transmitter identification information. Upon successful synchronization with the corresponding data processing and transmitter unit **102**, the primary receiver unit **104** is configured to begin receiving from the data processing and transmitter unit **102** data signals corresponding to the user's detected analyte level. More specifically, the primary receiver unit **104** in one embodiment is configured to perform synchronized time hopping with the corresponding synchronized data processing and transmitter unit **102** via the communication link **103** to obtain the user's detected analyte level.

Referring again to FIG. **1**, the data processing terminal **105** may include a personal computer, a portable computer such as a laptop or a handheld device (e.g., personal digital assistants (PDAs)), and the like, each of which may be configured for data communication with the receiver via a wired or a wireless connection. Additionally, the data processing terminal **105** may further be connected to a data network (not shown) for storing, retrieving and updating data corresponding to the detected analyte level of the user.

Within the scope of the present disclosure, the data processing terminal **105** may include an infusion device such as an insulin infusion pump (external or implantable) or the like, which may be configured to administer insulin to patients, and which may be configured to communicate with the receiver unit **104** for receiving, among others, the measured analyte level. Alternatively, the receiver unit **104** may be configured to integrate or otherwise couple to an infusion device therein so that the receiver unit **104** is

A 42

US 10,952,653 B2

7

configured to administer insulin therapy to patients, for example, for administering and modifying basal profiles, as well as for determining appropriate boluses for administration based on, among others, the detected analyte levels received from the data processing and transmitter unit 102.

Additionally, the data processing and transmitter unit 102, the primary receiver unit 104 and the data processing terminal 105 may each be configured for bi-directional wireless communication such that each of the data processing and transmitter unit 102, the primary receiver unit 104 and the data processing terminal 105 may be configured to communicate (that is, transmit data to and receive data from) with each other via the wireless communication link 103. More specifically, the data processing terminal 105 may in one embodiment be configured to receive data directly from the data processing and transmitter unit 102 via the communication link 103, where the communication link 103, as described above, may be configured for bi-directional communication.

In this embodiment, the data processing terminal 105 which may include an insulin pump, may be configured to receive the analyte signals from the data processing and transmitter unit 102, and thus, incorporate the functions of the receiver 104 including data processing for managing the patient's insulin therapy and analyte monitoring. In one embodiment, the communication link 103 may include one or more of an RF communication protocol, an infrared communication protocol, a Bluetooth® enabled communication protocol, an 802.11x wireless communication protocol, or an equivalent wireless communication protocol which would allow secure, wireless communication of several units (for example, per HIPPA requirements) while avoiding potential data collision and interference.

FIG. 2 is a block diagram of the transmitter of the data monitoring and detection system shown in FIG. 1 in accordance with one embodiment of the present disclosure. Referring to the Figure, the data processing and transmitter unit 102 in one embodiment includes an analog interface 201 configured to communicate with the sensor unit 101 (FIG. 1), a user input 202, and a temperature measurement section 203, each of which is operatively coupled to a transmitter processor 204 such as a central processing unit (CPU). As can be seen from FIG. 2, there are provided four contacts, three of which are electrodes—work electrode (W) 210, guard contact (G) 211, reference electrode (R) 212, and counter electrode (C) 213, each operatively coupled to the analog interface 201 of the data processing and transmitter unit 102 for connection to the sensor unit 101 (FIG. 1). In one embodiment, each of the work electrode (W) 210, guard contact (G) 211, reference electrode (R) 212, and counter electrode (C) 213 may be made using a conductive material that is either printed or etched or ablated, for example, such as carbon which may be printed, or a metal such as a metal foil (e.g., gold) or the like, which may be etched or ablated or otherwise processed to provide one or more electrodes. Fewer or greater electrodes and/or contact may be provided in certain embodiments.

Further shown in FIG. 2 are a transmitter serial communication section 205 and an RF transmitter 206, each of which is also operatively coupled to the transmitter processor 204. Moreover, a power supply 207 such as a battery is also provided in the data processing and transmitter unit 102 to provide the necessary power for the data processing and transmitter unit 102. In certain embodiments, the power supply 207 also provides the power necessary to power the sensor 101. In other embodiments, the sensor is a self-powered sensor, such as the sensor described in U.S. patent

8

application Ser. No. 12/393,921, incorporated herein by reference. Additionally, as can be seen from the Figure, clock 208 is provided to, among others, supply real time information to the transmitter processor 204.

In one embodiment, a unidirectional input path is established from the sensor unit 101 (FIG. 1) and/or manufacturing and testing equipment to the analog interface 201 of the data processing and transmitter unit 102, while a unidirectional output is established from the output of the RF transmitter 206 of the data processing and transmitter unit 102 for transmission to the primary receiver unit 104. In this manner, a data path is shown in FIG. 2 between the aforementioned unidirectional input and output via a dedicated link 209 from the analog interface 201 to serial communication section 205, thereafter to the processor 204, and then to the RF transmitter 206. As such, in one embodiment, via the data path described above, the data processing and transmitter unit 102 is configured to transmit to the primary receiver unit 104 (FIG. 1), via the communication link 103 (FIG. 1), processed and encoded data signals received from the sensor unit 101 (FIG. 1). Additionally, the unidirectional communication data path between the analog interface 201 and the RF transmitter 206 discussed above allows for the configuration of the data processing and transmitter unit 102 for operation upon completion of the manufacturing process as well as for direct communication for diagnostic and testing purposes.

As discussed above, the transmitter processor 204 is configured to transmit control signals to the various sections of the data processing and transmitter unit 102 during the operation of the data processing and transmitter unit 102. In one embodiment, the transmitter processor 204 also includes a memory (not shown) for storing data such as the identification information for the data processing and transmitter unit 102, as well as the data signals received from the sensor unit 101. The stored information may be retrieved and processed for transmission to the primary receiver unit 104 under the control of the transmitter processor 204. Furthermore, the power supply 207 may include a commercially available battery, which may be a rechargeable battery.

In certain embodiments, the data processing and transmitter unit 102 is also configured such that the power supply section 207 is capable of providing power to the transmitter for a minimum of about three months of continuous operation, e.g., after having been stored for about eighteen months such as stored in a low-power (non-operating) mode. In one embodiment, this may be achieved by the transmitter processor 204 operating in low power modes in the non-operating state, for example, drawing no more than approximately 1 μA of current. Indeed, in one embodiment, a step during the manufacturing process of the data processing and transmitter unit 102 may place the data processing and transmitter unit 102 in the lower power, non-operating state (i.e., post-manufacture sleep mode). In this manner, the shelf life of the data processing and transmitter unit 102 may be significantly improved. Moreover, as shown in FIG. 2, while the power supply unit 207 is shown as coupled to the processor 204, and as such, the processor 204 is configured to provide control of the power supply unit 207, it should be noted that within the scope of the present disclosure, the power supply unit 207 is configured to provide the necessary power to each of the components of the data processing and transmitter unit 102 shown in FIG. 2.

Referring back to FIG. 2, the power supply section 207 of the data processing and transmitter unit 102 in one embodiment may include a rechargeable battery unit that may be recharged by a separate power supply recharging unit (for

US 10,952,653 B2

9

example, provided in the receiver unit **104**) so that the data processing and transmitter unit **102** may be powered for a longer period of usage time. Moreover, in one embodiment, the data processing and transmitter unit **102** may be configured without a battery in the power supply section **207**, in which case the data processing and transmitter unit **102** may be configured to receive power from an external power supply source (for example, a battery) as discussed in further detail below.

Referring yet again to FIG. **2**, the temperature measurement section **203** of the data processing and transmitter unit **102** is configured to monitor the temperature of the skin near the sensor insertion site. The temperature reading is used to adjust the analyte readings obtained from the analog interface **201**. In certain embodiments, the RF transmitter **206** of the transmitter unit **102** may be configured for operation in the frequency band of approximately 315 MHz to approximately 322 MHz, for example, in the United States. In certain embodiments, the RF transmitter **206** of the transmitter unit **102** may be configured for operation in the frequency band of approximately 400 MHz to approximately 470 MHz. Further, in one embodiment, the RF transmitter **206** is configured to modulate the carrier frequency by performing Frequency Shift Keying and Manchester encoding. In one embodiment, the data transmission rate is about 19,200 symbols per second, with a minimum transmission range for communication with the primary receiver unit **104**.

Referring yet again to FIG. **2**, also shown is a leak detection circuit **214** coupled to the guard electrode (G) **211** and the processor **204** in the transmitter unit **102** of the data monitoring and management system **100**. The leak detection circuit **214** in accordance with one embodiment of the present disclosure may be configured to detect leakage current in the sensor unit **101** to determine whether the measured sensor data are corrupt or whether the measured data from the sensor **101** is accurate. Exemplary analyte systems that may be employed are described in, for example, U.S. Pat. Nos. 6,134,461, 6,175,752, 6,121,611, 6,560,471, 6,746,582, and elsewhere, the disclosure of each of which are incorporated by reference for all purposes.

FIG. **3** is a block diagram of the receiver/monitor unit of the data monitoring and management system shown in FIG. **1** in accordance with one embodiment of the present disclosure. Referring to FIG. **3**, the primary receiver unit **104** includes an analyte test strip, e.g., blood glucose test strip, interface **301**, an RF receiver **302**, an input **303**, a temperature monitor section **304**, and a clock **305**, each of which is operatively coupled to a receiver processor **307**. As can be further seen from the Figure, the primary receiver unit **104** also includes a power supply **306** operatively coupled to a power conversion and monitoring section **308**. Further, the power conversion and monitoring section **308** is also coupled to the receiver processor **307**. Moreover, also shown are a receiver serial communication section **309**, and an output **310**, each operatively coupled to the receiver processor **307**.

In one embodiment, the test strip interface **301** includes a glucose level testing portion to receive a manual insertion of a glucose test strip, and thereby determine and display the glucose level of the test strip on the output **310** of the primary receiver unit **104**. This manual testing of glucose may be used to calibrate the sensor unit **101** or otherwise. The RF receiver **302** is configured to communicate, via the communication link **103** (FIG. **1**) with the RF transmitter **206** of the transmitter unit **102**, to receive encoded data signals from the transmitter unit **102** for, among others,

10

signal mixing, demodulation, and other data processing. The input **303** of the primary receiver unit **104** is configured to allow the user to enter information into the primary receiver unit **104** as needed. In one aspect, the input **303** may include one or more keys of a keypad, a touch-sensitive screen, or a voice-activated input command unit. The temperature monitor section **304** is configured to provide temperature information of the primary receiver unit **104** to the receiver processor **307**, while the clock **305** provides, among others, real time information to the receiver processor **307**.

Each of the various components of the primary receiver unit **104** shown in FIG. **3** is powered by the power supply **306** which, in one embodiment, includes a battery. Furthermore, the power conversion and monitoring section **308** is configured to monitor the power usage by the various components in the primary receiver unit **104** for effective power management and to alert the user, for example, in the event of power usage which renders the primary receiver unit **104** in sub-optimal operating conditions. An example of such sub-optimal operating condition may include, for example, operating the vibration output mode (as discussed below) for a period of time thus substantially draining the power supply **306** while the processor **307** (thus, the primary receiver unit **104**) is turned on. Moreover, the power conversion and monitoring section **308** may additionally be configured to include a reverse polarity protection circuit such as a field effect transistor (FET) configured as a battery activated switch.

The serial communication section **309** in the primary receiver unit **104** is configured to provide a bi-directional communication path from the testing and/or manufacturing equipment for, among others, initialization, testing, and configuration of the primary receiver unit **104**. Serial communication section **104** can also be used to upload data to a computer, such as time-stamped blood glucose data. The communication link with an external device (not shown) can be made, for example, by cable, infrared (IR) or RF link. The output **310** of the primary receiver unit **104** is configured to provide, among others, a graphical user interface (GUI) such as a liquid crystal display (LCD) for displaying information. Additionally, the output **310** may also include an integrated speaker for outputting audible signals as well as to provide vibration output as commonly found in handheld electronic devices, such as mobile telephones presently available. In a further embodiment, the primary receiver unit **104** also includes an electro-luminescent lamp configured to provide backlighting to the output **310** for output visual display in dark ambient surroundings.

Referring back to FIG. **3**, the primary receiver unit **104** in one embodiment may also include a storage section such as a programmable, non-volatile memory device as part of the processor **307**, or provided separately in the primary receiver unit **104**, operatively coupled to the processor **307**. The processor **307** may be configured to synchronize with a transmitter, e.g., using Manchester decoding or the like, as well as error detection and correction upon the encoded data signals received from the transmitter unit **102** via the communication link **103**.

<mark>Periodic calibration of the sensor **101** (FIG. **1**) of an analyte monitoring system **100**, in some embodiments, may be required for accurate calculation of a user's analyte level. Calibration, in some aspects, is used to ensure the analyte related data signals received at a transmitter unit **102** (and further transmitted to a receiver unit, such as the primary receiver unit **104**) are correctly converted to corresponding analyte levels. Exemplary calibration protocols, routines and techniques are described, for example, in U.S. Pat. No.</mark>

US 10,952,653 B2

11

7,299,082, U.S. patent application Ser. No. 11/537,991 filed Oct. 2, 2006, U.S. patent application Ser. No. 12/363,706 filed Jan. 30, 2009 and in U.S. patent application Ser. No. 12/363,712 filed Jan. 30, 2009, the disclosures of each of which are herein incorporated by reference for all purposes.

There are time periods where the sensor characteristics or the user's physiological condition renders the condition unsuitable for a sensor calibration event. For example, the sensor may be configured for periodic calibration, such as, after 2 hours after insertion, 10 hours after insertion, 12 hours after insertion, 24 hours after insertion, 48 hours after insertion, or 72 hours after insertion, or one or more combinations thereof. If a predetermined calibration event is triggered but a successful calibration does not result, after a certain time period (for example, a predetermined grace period during which to calibrate), the receiver unit may no longer display the monitored and processed glucose information.

Other conditions may also result in rendering the condition unsuitable for sensor calibration including, but not limited to, detection of a failure mode of a sensor, sensor data values being outside a predetermined range, rate of change of sensor data values being above a predetermined threshold, a temperature measurement outside a predetermined range, or any combination thereof.

FIG. 4 illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure. Referring to FIG. 4, a transmitter unit 102 (FIG. 1) in operational contact with a sensor 101 receives analyte related sensor data (410) corresponding to a measured level of a biological fluid of the user. For example, the sensor 101 (FIG. 1) may be an analyte sensor configured to detect and measure the concentration of an analyte in a biological fluid, such as the blood of a user. Upon receipt of the analyte related sensor data, the transmitter unit 102 further transmits the analyte related sensor data to a receiver unit, such as primary receiver unit 104 (FIG. 1). It is to be noted that the reference to analyte related sensor data herein and throughout specification includes, for example, current signal received from the analyte sensor, as well as the current signal which has undergone predetermined data processing routines including, for example, filtering, clipping, digitizing, and/or encoding, and/or any other further processing and/or conditioning. In one aspect, the primary receiver unit 104 determines whether the sensor is calibrated and is in acceptable condition for further data processing (420). When sensor related conditions are unsuitable for calibration, the analyte related sensor data is stored (450) in a memory, for example, in the primary receiver unit 104.

Referring still to FIG. 4, if the sensor data is calibrated and in condition for further data processing, the sensor data is further processed (430) and output for display (440) to a user on a display unit 310 (FIG. 3) of the primary receiver unit 104. In one embodiment, the display of the processed sensor data comprises a graphical representation of the processed sensor data. In other embodiments, the processed sensor data may be displayed as numerical values, visual indicators, auditory outputs, or combinations thereof. In one aspect, the processing routine described in conjunction with FIG. 4 is performed or executed in, for example, the transmitter unit 102, the secondary receiver unit 106 (FIG. 1), or the data processing terminal 105 (FIG. 1) of the analyte monitoring system 100 (FIG. 1) based on analyte data received from the sensor 101.

FIG. 5 illustrates analyte sensor data processing in accordance with one embodiment of the present disclosure. Referring to FIG. 5, in one embodiment, transmitter unit 102

12

(FIG. 1) receives analyte related sensor data (510) from a sensor 101 (FIG. 1). Upon receipt of the analyte related sensor data, the transmitter unit 102 transmits the analyte related sensor data (or processed, digitized, and/or filtered signals) to the primary receiver unit 104 (FIG. 1). The primary receiver unit 104 is configured to determine if calibration of the sensor data is suitable—that is, whether the conditions necessary for sensor calibration are met (520).

Still referring to FIG. 5, if it is determined that the sensor 101 is not calibrated or calibration condition for calibrating the sensor 101 is not met, in one aspect, the primary receiver unit stores the analyte related sensor data in a memory (550) and temporarily disables display of the sensor data (560) to the user (for example, if a calibration event has not occurred and the calibration grace period has expired). On the other hand, if the sensor 101 is calibrated, the sensor data is processed (530) by the primary receiver unit 104 and the processed sensor data is output to the user (540), for example via a display unit 310 (FIG. 3) of the primary receiver unit 104. In one aspect, the processing routine described in conjunction with FIG. 5 is performed or executed in, for example, the transmitter unit 102, the secondary receiver unit 106, or the data processing terminal 105 of the analyte monitoring system 100 based on analyte data received from the sensor 101 (FIG. 1).

In one aspect, the display or output of processed sensor data may be disabled if a required calibration event is unsuccessful over a permitted time period (for example, including a predetermined grace period measured from the scheduled calibration). Thereafter, upon successful calibration, the system resumes display of the processed and calibrated analyte sensor data. However, there may be a time period or a gap in the output display during which the necessary calibration did not occur in a timely manner. For example, as shown in FIG. 7A, if sensor data is displayed as a graphical display, during time periods where the analyte monitoring system 100 was not properly calibrated, analyte related sensor data was not processed and/or displayed, resulting in a gap in the graphical display.

FIG. 6 illustrates backfilling gaps in sensor data in one embodiment of the present disclosure. Referring to FIG. 6, when a scheduled calibration event fails and the associated grace period for calibration does not occur, the output display of the processed, calibrated sensor data is disabled (610). Referring to FIG. 6, once the system recovers after a successful calibration event, the calibrated sensor data is once again displayed (and stored). Furthermore, in one aspect, based on the parameters associated with the successful calibration, the previously unprocessed data during the display time out period may be retrieved (for example, the previously stored analyte related sensor signals during this period) and processed using calibration data, such as a sensitivity ratio for conversion of analyte related sensor data to analyte levels. For example, in one aspect, the subset of analyte related sensor data that were previously unprocessed or uncalibrated due to unsuccessful contemporaneous calibration may be processed using, for example, calibration data such as the sensitivity ratio determined from the most recent successful calibration event, and thereafter, the gap in output display illustrating the processed and calibrated signals may be filled.

In one aspect, once successful calibration of the sensor data occurs, the calibration parameters from this calibration event may be used to process the sensor data during the period of disabled output or display (620). Upon successful processing of the sensor data during the period of disabled output, the processed sensor data during this time period is

A 45

13

backfilled, or the gap in the processed continuous sensor data are filled in the display (630). By way of an example, FIGS. 7A and 7B illustrate the replacement of a period of unprocessed sensor data with corresponding backfilled processed sensor data, in one embodiment.

In one embodiment, the backfilled processed sensor data is displayed immediately upon calculation. In another embodiment, the backfilled processed sensor data is not displayed immediately, but rather, after waiting a predetermined period of time. The backfilled processed sensor data may not be displayed immediately to avoid possible unnecessary or incorrect action by a user in response to the backfilled processed sensor data. In this manner, in one aspect, the user or a healthcare provider may be provided with a continuous set of analyte data from the analyte monitoring system without any gaps in the processed signals for further analysis and/or therapy management.

In this manner, in accordance with the embodiments of the present disclosure, gaps in monitored analyte levels using an analyte monitoring system due to, for example, inability to promptly calibrate the sensor, system malfunction, sensor dislodging, signal errors associated with the sensor, transmitter unit, receiver unit, and the like, or any other variables or parameters that result in the inability of the analyte monitoring system to display or output the real-time monitored analyte level, may be retrospectively filled or reprocessed so that the data gap is closed and the continuously monitored analyte level does not have any or substantially missing data. That is, in embodiments of the present disclosure, upon correction or rectification of the condition or conditions/parameters which resulted in the analyte monitoring system disabling the output results associated with the monitored real time analyte levels, the parameters associated with the correction or rectification may be used to retrospectively correct or process data or signals so that the missing gaps in analyte related data may be processed and backfilled.

In this manner, advantageously, in aspects of the present disclosure, additional robustness may be provided to the user and/or the healthcare provider to improve therapy or health management decisions.

In one embodiment, a method may include receiving sensor data from an analyte sensor of a sensor monitoring system, processing the received sensor data with time corresponding calibration data, outputting the processed sensor data, detecting one or more adverse conditions associated with the sensor monitoring system, disabling the output of the sensor data during an adverse condition time period, determining that the one or more detected adverse conditions is no longer present in the sensor monitoring system, retrieving the sensor data during the adverse condition time period, processing the retrieved sensor data during the adverse condition time period, and outputting the processed retrieved sensor data.

In one aspect, outputting the processed sensor data may include displaying the sensor data in one or more of a graphical, numerical, pictorial, audible, vibratory, or one or more combinations thereof.

The one or more detected adverse conditions may include one or more of a sensor instability condition, a calibration failure condition, or a monitoring system failure condition.

The sensor instability condition may include one or more of an early signal attenuation condition of the sensor, sensor misposition error, sensor communication error, temperature measurement outside a predetermined range, or a combination thereof.

14

The calibration failure condition may include one or more of an analyte level exceeding a predetermined threshold, a rate of change of analyte level exceeding a predetermined threshold, a signal error associated with the reference data, a data unavailability condition, or a combination thereof.

Furthermore, the method may include storing the processed sensor data with the associated time information based on the analyte level detection time by the sensor.

In another embodiment, a method may include detecting a condition unsuitable for calibration of an analyte sensor for a predetermined time period, disabling output of information associated with the analyte sensor, determining a successful calibration of the analyte sensor, retrieving one or more parameters associated with the successful calibration, processing sensor data during the time period of disabled output of information with the one or more parameters associated with the successful calibration, and displaying the processed sensor data for the time period of disabled information output.

The sensor data may be analyte concentration data.

The analyte concentration data may include blood glucose concentration data.

The sensor data may be processed in substantially real-time.

The condition unsuitable for calibration may include one or more of a failure mode of a sensor, sensor data outside a predetermined acceptable range, a rate of change of sensor data above a predetermined level, a requirement for calibration of a sensor, a temperature measurement outside a predetermined range, or any combination thereof.

The processed sensor data for the time period of disabled information output may be displayed substantially immediately upon processing.

The processed sensor data for the time period of disabled information output may be displayed only after waiting a predetermined period of time.

In another embodiment, an apparatus may include an interface configured to receive sensor data, a first memory configured to store the received sensor data, a processor coupled to the memory and configured to process the stored sensor data, a second memory coupled to the processor and configured to store the processed sensor data, and a display unit coupled to the second memory and configured to display the processed sensor data, wherein the processor is further configured to detect a condition unsuitable for calibration of a sensor for a predetermined time period, disable display of processed sensor data, determine a successful calibration of the sensor, retrieve one or more parameters associated with the successful calibration, process the sensor data during the time period of disabled display of sensor data with the one or more parameters associated with the successful calibration, and display the processed sensor data for the time period of disabled information output.

The sensor may be an analyte sensor.

The analyte sensor may be a glucose sensor.

The sensor data may correspond to analyte concentration data.

The analyte concentration data may include blood glucose concentration data.

Furthermore, the apparatus may be configured to process and display the sensor data substantially in real-time.

In one aspect, the condition unsuitable for calibration may include one or more of a failure mode of a sensor, sensor data outside a predetermined acceptable range, a rate of change of sensor data above a predetermined level, a

15

16

requirement for calibration of a sensor, a temperature measurement outside a predetermined range, or any combination thereof.

The display unit may be configured to display the processed sensor data for the time period of disabled information output substantially immediately upon processing the sensor data.

The display unit may be configured to display the processed sensor data for the time period of disabled information output only after waiting a predetermined period of time.

Various other modifications and alterations in the structure and method of operation of this invention will be apparent to those skilled in the art without departing from the scope and spirit of the invention. Although the invention has been described in connection with specific preferred embodiments, it should be understood that the invention as claimed should not be unduly limited to such specific embodiments. It is intended that the following claims define the scope of the present disclosure and that structures and methods within the scope of these claims and their equivalents be covered thereby.

What is claimed is:

1. A glucose monitoring system, comprising:

(1) an on body unit configured to be positioned on a user's body, the on body unit comprising:

a glucose sensor, a portion of which is configured to be positioned under skin of the user and sense a glucose level of the user, and

a data processing and transmitter unit coupled with the glucose sensor, wherein the data processing and transmitter unit is configured to transmit data indicative of the sensed glucose level over a Bluetooth wireless communication link, and wherein the data processing and transmitter unit comprises a processor coupled to a memory, wherein the memory stores instructions that, when executed by the processor, cause the processor to:

store, in the memory of the data processing and transmitter unit, at least a portion of the data indicative of the sensed glucose level corresponding to a time period associated with a failure mode condition, and

cause wireless transmission of the at least a portion of the data indicative of the sensed glucose level to a receiver unit after the failure mode condition is corrected, and

(2) the receiver unit, comprising:

a display;

one or more processors; and

a memory device coupled with the one or more processors, the memory device storing instructions that, when executed by the one or more processors, cause the one or more processors to output the at least a portion of the data indicative of the sensed glucose level to a display of the receiver unit after the failure mode condition is corrected,

wherein the failure mode condition is detected by the data processing and transmitter unit, the receiver unit, or both.

2. The glucose monitoring system of claim 1, wherein the failure mode condition causes one or more sensor data gaps to be outputted to the display of the receiver unit.

3. The glucose monitoring system of claim 2, wherein the one or more sensor data gaps are at least partially filled by

the at least a portion of the data indicative of the sensed glucose level after the correction of the failure mode condition.

4. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a sensor communication error.

5. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a signal error associated with the data processing and transmitter unit.

6. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a signal error associated with the receiver unit.

7. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a system malfunction associated with the data processing and transmitter unit.

8. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a system malfunction associated with the receiver unit.

9. The glucose monitoring system of claim 1, wherein the failure mode condition comprises a sensor dislodgement.

10. The glucose monitoring system of claim 1, wherein the failure mode condition comprises an inability of the receiver unit to output the data indicative of the sensed glucose level to the display.

11. The glucose monitoring system of claim 1, wherein the instructions stored in the memory device of the receiver unit, when executed by the one or more processors of the receiver unit, further cause the one or more processors to output the at least a portion of the data indicative of the sensed glucose level to the display of the receiver unit immediately after the correction of the failure mode condition.

12. The glucose monitoring system of claim 1, wherein the instructions stored in the memory device of the receiver unit, when executed by the one or more processors of the receiver unit, further cause the one or more processors to wait a predetermined period of time after the correction of the failure mode condition before outputting the at least a portion of the data indicative of the sensed glucose level to the display of the receiver unit.

13. The glucose monitoring system of claim 1, wherein the instructions stored in the memory of the data processing and transmitter unit, when executed by the processor of the data processing and transmitter unit, further cause the processor to process the at least a portion of the data indicative of the sensed glucose level stored in the memory of the data processing and transmitter unit before causing the wireless transmission.

14. The glucose monitoring system of claim 1, wherein the instructions stored in the memory device of the receiver unit, when executed by the one or more processors of the receiver unit, further cause the one or more processors to process the at least a portion of the data indicative of the send glucose level before outputting to the display of the receiver unit.

15. The glucose monitoring system of claim 1, wherein the instructions stored in the memory of the data processing and transmitter unit, when executed by the processor of the data processing and transmitter unit, further cause the processor to store time information associated with the failure mode condition.

16. The glucose monitoring system of claim 2, wherein the instructions stored in the memory device of the receiver unit, when executed by the one or more processors of the receiver unit, further cause the one or more processors to: output a first graphical representation to the display of the receiver unit, wherein the first graphical representation

US 10,952,653 B2

17 | 18

comprises a first set of data indicative of the sensed glucose level and the one or more sensor data gaps.

**17**. The glucose monitoring system of claim **16**, wherein the at least a portion of the data indicative of the sensed glucose level comprises a second set of data indicative of the sensed glucose level, wherein the instructions stored in the memory device of the receiver unit, when executed by the one or more processors of the receiver unit, further cause the one or more processors to:

  output a second graphical representation to the display of the receiver unit, wherein the second graphical representation comprises the first set of data indicative of the sensed glucose level and the second set of data indicative of the sensed glucose level, wherein the one or more sensor data gaps are at least partially filled in the second graphical representation.

**18**. The glucose monitoring system of claim **17**, wherein the first graphical representation comprises a first axis having a time unit of measurement and a second axis having a glucose concentration unit of measurement.

**19**. The glucose monitoring system of claim **1**, wherein the on body unit comprises a single integrated housing, and wherein the glucose sensor and the data processing and transmitter unit are disposed within the single integrated housing.

**20**. The glucose monitoring system of claim **1**, wherein the receiver unit comprises a mobile phone.

* * * * *